# Exhibit 1
# Joint Admitted Facts

## EXHIBIT 1 TO PRETRIAL ORDER

## STATEMENT OF ADMITTED FACTS

### I.      THE '004 PATENT

1.      United States Patent No. 7,243,004 (the '004 patent), titled "Self-Configuring Controls for Heating, Ventilating and Air Conditioning Systems," was issued by the United States Patent & Trademark Office on July 10, 2007.

2.      The inventors listed on the face of the '004 patent are Mr. Rajendra Shah and Mr. Jerry Ryan.

3.      Carrier owns the '004 patent.

### II.     BACKGROUND

4.      Heating, ventilating, and air conditioning systems are commonly referred to as HVAC systems.

### III.    CARRIER AND INFINITY

5.      Carrier has made or sold the following Infinity Controls: SYSTXCCUID01 Infinity Controls: SYSTXCCUIZ01 Infinity Zone Controls; SYSTXCCITW01 Infinity Touch Controls; SYSTXCCITN01 Infinity Touch Controls.

6.      Carrier has made or sold the following Infinity-compatible furnaces: 59MN7; 58MVP; 58MVB; 58MVC; 58CVA; 58CVX; 58UVB; 59TN6.

7.      Carrier has made or sold the following Infinity-compatible fan coils: FE4; FE5.

8.      Carrier has made or sold the following Infinity-compatible heat pumps: 25VNA; 25HNA; 25HNB; 25HNH; 25HPA; 38YDB.

9.      Carrier has made or sold the following Infinity-compatible air conditioners: 38TDB; 24ANB; 24ANA; 24APA.

10.     Carrier has made or sold the following Evolution Controls: SYSTXBBUID01

Evolution Controls; SYSTXBBUIZ01 Evolution Zone Controls; SYSTXBBECW01 Evolution

Connex Controls; SYSTXBBECN01 Evolution Connex Controls.

11.      Carrier has made or sold the following Evolution-compatible furnaces: 987M;

986T; 315AAV; 315JAV; 355A; 355B; 355C; 355MAV.

12.      Carrier has made or sold the following Evolution-compatible fan coils: FE4; FE5.

13.      Carrier has made or sold the following Evolution-compatible heat pumps: 698B;

265A; 266A; 280A; 285A; 285B; 288A; 286A; 286B; 289B.

14.      Carrier has made or sold the following Evolution-compatible air conditioners:

180A; 180B; 186A; 186B; 187A; 187B; 598B.

15.      Carrier did not participate in the ClimateTalk Alliance.

16.      Carrier has never participated in the ClimateTalk Alliance.

## IV.      GOODMAN AND COMFORTNET

17.      Goodman's ComfortNet-labeled HVAC products include models sold under the

Goodman brand name as well as the Amana brand name.

18.      Goodman sells in the United States the following ComfortNet-labeled

thermostats: CTK01; CTK02; CTK03.

19.      Goodman manufactures and/or sells in the United States the following

ComfortNet-labeled furnaces: GMVM96; AMVM96; GMVM96 Distinctions; GCVM96;

ACVM96; GCVM96 Distinctions; GMVC95; AMVC95; GMVC95 Distinctions; GCVC95;

ACVC95; GCVC95 Distinctions; GCVC9; ACVC9; GMVC8; AMVC8; ADVC8; GMVC8

Distinctions.

20.      Goodman manufactures and/or sells in the United States the following

ComfortNet-labeled air handlers and blowers: AVPTC; MBVC.

21.      Goodman manufactures and/or sells in the United States the following

ComfortNet-labeled air conditioners / condensers:  DSXC18; ASXC18; DSXC18 Distinctions; DSXC16; ASXC16; DSXC16 Distinctions.

22.     Goodman manufactures and/or sells in the United States the following ComfortNet-labeled heat pumps: DSZC18; ASZC18; DSZC18 Distinctions; DSZC16; ASZC16; DSZC16 Distinctions.

23.     The controls for Goodman's ComfortNet-labeled units PCBKF101, PCBKF102, PCBKF103, PCBKF200, PCBKF201, PCBJA101, PCBJA102, and PCBJA103 function the same with respect to issues of infringement in this trial.

24.     The controls for Goodman's ComfortNet-labeled units PCBGR101, PCBGR102, PCBHR101, PCBHR102, and PCBHR103 function the same with respect to issues of infringement in this trial.

# Exhibit 2
# Plaintiff's Issues of Fact

## EXHIBIT 2 TO PRETRIAL ORDER

## CARRIER'S ISSUES OF FACT REMAINING TO BE LITIGATED

Carrier respectfully submits this statement of issues of fact.  Carrier's statement is based on Carrier's current understanding of Goodman's claims and defenses.  Carrier reserves its right to change or supplement this statement to the extent Goodman is permitted to change or supplement its own submissions, including, but not limited to, adding specific new allegations for which Goodman's submissions did not fairly put Carrier on notice.

Carrier does not include here the issues that have been the subject of a stipulation, issues that may arise due to future acts by Goodman, or issues that have been bifurcated (such as remedies).  Carrier reserves the right to include these issues at a later time.

By including an issue of fact here, Carrier does not assume the burden of proof or production with regard to the legal issues that are Goodman's burdens to prove.  Nor does Carrier concede that any genuine factual dispute exists as to any of the issues listed below. Carrier reserves the right to prove any issues of fact identified in the reports of Carrier's expert witnesses.  Carrier reserves the right to revise this list for any reason, including in light of Goodman's list, as well as any pretrial rulings by the Court.

Carrier also incorporates by reference its briefs submitted in connection with Carrier's motions for summary judgment, Carrier's oppositions to Goodman's motions for summary judgment, and Carrier's opposition to Goodman's Daubert motion.

To the extent Carrier's statement of issues of fact remaining to be litigated contains issues of law, then Carrier requests that issue should be considered an issue of law.

Carrier objects to Goodman including in the Pretrial Order any issues and facts not properly part of this case and/or untimely raised.  Carrier does not concede the relevance or propriety of these issues or facts merely by including in Carrier's statements any responsive

issues or facts.  Some of these improper issues and facts are the subject of pending summary judgment briefing, and they include but are not limited to Goodman's new allegations of substantial non-infringing uses, that Goodman does not make, sell, or offer for sale HVAC systems, the late assertion of an insufficiently-defined "Enviracom System" as prior art, any divided infringement argument, and any de minimus infringement argument.  (*See e.g.*, D.I. 233, 244, 257, 281.)

## I.    INFRINGEMENT

1.   Whether Carrier has proven by a preponderance of the evidence that Goodman directly or indirectly infringes one or more of claims 6-9, 12-14, 16-18 from the '004 patent ("the Asserted Claims").

2.   Whether Goodman has directly infringed by making, using, selling, or offering to sell Goodman ComfortNet Systems (including at least a Goodman ComfortNet thermostat, ComfortNet indoor unit, and ComfortNet outdoor unit).

3.   Whether a Goodman ComfortNet System (including at least a Goodman ComfortNet thermostat, ComfortNet indoor unit, and ComfortNet outdoor unit) meets the elements in the apparatus claims 6-9, 12-14, 16, and 17 in the '004 patent.

4.   Whether installing or using a Goodman ComfortNet System (including at least a Goodman ComfortNet thermostat, ComfortNet indoor unit, and ComfortNet outdoor unit) meets the elements in the method claim 18 in the '004 patent.

5.   Whether Goodman has instructed or encouraged others to assemble or carry out the elements recited in the Asserted Claims of the '004 patent.

6.   Prior to November 28, 2012, whether Goodman intended to induce infringement of the Asserted Claims of the '004 patent.

7.   Whether Goodman has encouraged direct infringement of the Asserted Claims of the

'004 patent by others.

8.   Whether Goodman's ComfortNet thermostats constitute a material part of the inventions of the Asserted Claims of the '004 patent.

9.   Whether Goodman's ComfortNet thermostats are especially made or especially adapted for use in an infringement of the Asserted Claims of the '004 patent, and whether Goodman knows and/or knew its ComfortNet thermostats are especially made or especially adapted for that use.

10. Whether Goodman's ComfortNet thermostats are suitable for actual and substantial non-infringing uses.

11. Whether Goodman knows and/or knew its ComfortNet thermostats would be used in the accused HVAC systems.

12. Whether and when Goodman had pre-suit knowledge of the '004 patent or the fact that Carrier had a patent on auto-configuration for an HVAC system.

13. Whether Goodman has supplied or caused to be supplied in or from the United States all or a substantial portion of the components of the invention claimed in one of the Asserted Claims, in a manner as to actively induce the combination of such components outside of the United States in a manner that would infringe the patent if such combination occurred within the United States.

## II.   VALIDITY

14. Whether Goodman can prove by clear and convincing evidence that the Asserted Claims of the '004 patent are invalid.

15. Whether Goodman can prove by clear and convincing evidence that the alleged prior art references identified by Goodman in its January 28, 2014 reduction of prior art ("the Asserted Prior Art") qualifies as prior art to the Asserted Claims of the '004 patent.

16. What were the qualifications and knowledge of a person of ordinary skill in the art pertinent to the Asserted Claims of the '004 patent.

17. Whether Goodman can prove by clear and convincing evidence that the Asserted Claims of the '004 Patent are invalid as anticipated by one of the Asserted Prior Art references.

18. Whether Goodman can prove by clear and convincing evidence that one of the Asserted Prior Art references discloses all limitations of each of the Asserted Claims of the '004 patent.

19. Whether each Asserted Prior Art reference enabled a person of ordinary skill in the art to make the claimed invention without undue experimentation.

20. Whether Goodman can prove by clear and convincing evidence that the Asserted Claims are invalid as obvious pursuant to 35 U.S.C. § 103, in light of one of the specific combinations of Asserted Prior Art identified by Goodman in its January 28, 2014 reduction of prior art ("the Asserted Obviousness Combinations").

21. What was the scope and content of the prior art as of the invention date of the Asserted Claims of the '004 patent.

22. What are the differences between the Asserted Claims and the Asserted Prior Art or Asserted Obviousness Combinations.

23. Whether a person of ordinary skill in the art would have had reason or motivation to combine or modify the teachings of the Asserted Prior Art to obtain the inventions claimed in the Asserted Claims and would have had a reasonable expectation of success in doing so.

24. If Goodman meets its burden of coming forward with evidence of obviousness of the '004 patent, whether objective indicia support the non-obviousness of the Asserted Claims of the '004 patent.

25. Whether the prior art taught away from combining the Asserted Prior Art references.

26. Whether Carrier's Infinity and Evolution Systems embody the Asserted Claims of the '004 patent.

27. Whether the commercial success of Carrier's Infinity and Evolution Systems supports the non-obviousness of the Asserted Claims of the '004 patent.

28. Whether there had long been a need for the claimed invention in the Asserted Claims of the '004 patent supporting the non-obviousness of those claims.

29. Whether prior to 2004, others had failed to satisfy this long-felt need, supporting the non-obviousness of the Asserted Claims of the '004 patent.

30. Whether praise in the industry for the claimed invention supports the non-obviousness of the Asserted Claims of the '004 patent.

31. Whether others have copied the invention claimed in the '004 patent, supporting the non-obviousness of Asserted Claims.

32. Whether skilled artisans in the field expressed doubts regarding the claimed invention, supporting the non-obviousness of the Asserted Claims of the '004 patent.

33. Whether Goodman can prove by clear and convincing evidence that the Asserted Claims are invalid under 35 U.S.C. § 112 as not informing those skilled in the art about the scope of the invention with reasonable certainty.

34. Whether Goodman can prove by clear and convincing evidence that the specification of the '004 patent does not enable those of ordinary skill in the art to make the alleged inventions claimed in the Asserted Claims without undue experimentation.

## III.    FACTS GOODMAN PREVIOUSLY INDICATED WERE ADMITTED

Carrier contends, and Goodman previously indicated, that the following facts are admitted.  Goodman has not identified a dispute as to these facts, but no longer agrees to admit them.

35. ████████████████████████████████████████████

████████████████████████████

36. Carrier has made or sold the following Infinity-compatible furnaces, which are indoor units: 59MN7; 58MVP; 58MVB; 58MVC; 58CVA; 58CVX; 58UVB; 59TN6.

37. Carrier has made or sold the following Infinity-compatible fan coils, which are indoor units: FE4; FE5.

38. Carrier has made or sold the following Infinity-compatible heat pumps, which are outdoor units: 25VNA; 25HNA; 25HNB; 25HNH; 25HPA; 38YDB.

39. Carrier has made or sold the following Infinity-compatible air conditioners, which are outdoor units: 38TDB; 24ANB; 24ANA; 24APA.

40. Carrier has made or sold the following Evolution-compatible furnaces, which are indoor units: 987M; 986T; 315AAV; 315JAV; 355A; 355B; 355C; 355MAV.

41. Carrier has made or sold the following Evolution-compatible fan coils, which are indoor units: FE4; FE5.

42. Carrier has made or sold the following Evolution-compatible heat pumps, which are outdoor units: 698B; 265A; 266A; 280A; 285A; 285B; 288A; 286A; 286B; 289B.

43. Carrier has made or sold the following Evolution-compatible air conditioners, which are outdoor units: 180A; 180B; 186A; 186B; 187A; 187B; 598B.

44. The Infinity Control must be used with an Infinity or Evolution compatible communicating indoor unit.

45. The Evolution Control must be used with an Evolution or Infinity compatible communicating indoor unit.

46. A complete HVAC system consisting of ComfortNet-labeled HVAC units and a

6

ComfortNet thermostat includes auto-configuration functionality.

████████████████████████████████████████████████████

████████████████████████████████████████

48. Goodman manufactures and/or sells in the United States the following ComfortNet-labeled furnaces, which are indoor units: GMVM96; AMVM96; GMVM96 Distinctions; GCVM96; ACVM96; GCVM96 Distinctions; GMVC95; AMVC95; GMVC95 Distinctions; GCVC95; ACVC95; GCVC95 Distinctions; GCVC9; ACVC9; GMVC8; AMVC8; ADVC8; GMVC8 Distinctions.

49. Goodman manufactures and/or sells in the United States the following ComfortNet-labeled air handlers and blowers, which are indoor units: AVPTC; MBVC.

50. Goodman manufactures and/or sells in the United States the following ComfortNet-labeled air conditioners / condensers, which are outdoor units:  DSXC18; ASXC18; DSXC18 Distinctions; DSXC16; ASXC16; DSXC16 Distinctions.

51. Goodman manufactures and/or sells in the United States the following ComfortNet-labeled heat pumps, which are outdoor units: DSZC18; ASZC18; DSZC18 Distinctions; DSZC16; ASZC16; DSZC16 Distinctions.

52. Goodman supplies ComfortNet products, including ComfortNet thermostats, ComfortNet indoor units, and ComfortNet outdoor units, for sale outside of the United States.

53. The controls for Goodman's ComfortNet indoor units PCBKF101, PCBKF102, PCBKF103, PCBKF200, PCBKF201, PCBJA101, PCBJA102, and PCBJA103 function the same with respect to issues of infringement in this trial.

54. The controls for Goodman's ComfortNet outdoor units PCBGR101, PCBGR102, PCBHR101, PCBHR102, and PCBHR103 function the same with respect to issues of

infringement in this trial.

55. Emerson Climate Technologies, Inc. ("Emerson") manufactures, or has in the past manufactured, first generation controls for Goodman's ComfortNet non-modulating furnaces (GMVC95, AMVC95, GMVC95 Distinctions, GCVC95, ACVC95, GCVC95 Distinctions, GCVC9, ACVC9, GMVC8, AMVC8, ADVC8, GMVC8 Distinctions), air handlers (AVPTC, MBVC), air conditioners (DSXC18, ASXC18, DSXC18 Distinctions, DSXC16, ASXC16, DSXC16 Distinctions), and heat pumps (DSZC18, ASZC18, DSZC18 Distinctions, DSZC16, ASZC16, DSZC16 Distinctions).

56. Emerson manufactures second generation controls for Goodman's ComfortNet non-modulating furnaces (GMVC95, AMVC95, GMVC95 Distinctions, GCVC95, ACVC95, GCVC95 Distinctions, GCVC9, ACVC9, GMVC8, AMVC8, ADVC8, GMVC8 Distinctions) and air handlers (AVPTC, MBVC).

57. Each of Goodman's ComfortNet communicating thermostats CTK01, CTK02, and CTK03 are capable of communicating with each of Goodman's ComfortNet indoor units GMVM96, AMVM96, GMVM96 Distinctions, GCVM96, ACVM96, GCVM96 Distinctions, GMVC95, AMVC95, GMVC95 Distinctions, GCVC95, ACVC95, GCVC95 Distinctions, GCVC9, ACVC9, GMVC8, AMVC8, ADVC8, GMVC8 Distinctions, AVPTC, and MBVC.

58. Each of Goodman's ComfortNet communicating thermostats CTK01, CTK02, and CTK03 are capable of communicating with each of Goodman's ComfortNet outdoor units DSXC18, ASXC18, DSXC18 Distinctions, DSXC16, ASXC16, DSXC16 Distinctions, DSZC18, ASZC18, DSZC18 Distinctions, DSZC16, ASZC16, and DSZC16 Distinctions.

59. The Honeywell Redlink Internet Gateway is compatible with Goodman's ComfortNet communicating thermostat CTK03 using Honeywell's RedLink communication protocol.

60. Goodman's ComfortNet indoor units are each one of a furnace and a heater/fan combination.

61. Goodman's ComfortNet outdoor units are each one of an air conditioner and a heat pump.

## IV.    INDISPUTABLE FACTS REJECTED BY GOODMAN

Carrier contends that the following facts are indisputable.  Goodman has not identified a dispute as to these facts, but refuses to admit them.

62. A Goodman ComfortNet system comprising a ComfortNet communicating thermostat, ComfortNet indoor unit, and ComfortNet outdoor unit, is an HVAC system.

63. Auto-configuration capability makes installation of a residential HVAC system easier.

64. Auto-configuration capability is valuable for premium residential HVAC systems.

65. Around 2000, Carrier began an internal research and development effort codenamed "Excalibur," which ultimately resulted in a line of communicating HVAC products offered as the Infinity System.

66. Rajendra Shah and Jerry Ryan, inventors of the '004 patent, were part of the Excalibur project and the development of the Infinity System.

67. Carrier manufactures and sells the Infinity System.

68. Carrier also manufactures and sells a system called the Bryant Evolution system.

69. The Infinity System auto-configures for a variety of indoor and outdoor units.

70. Carrier was the first company to sell a communicating residential HVAC system that included the option of a communicating furnace and communicating air conditioner.

71. Carrier sold about ████████ worth of Infinity products between 2004, the year the system was launched, and 2011.

72. Tax credits were not available for high efficiency residential HVAC systems in 2004 and

2005, the first two years of Infinity System sales.

73. Government tax credits for high-efficiency residential split-systems in the 2006-2010 timeframe required a minimum efficiency for the combination of indoor unit and outdoor unit, which cannot be determined solely by the SEER rating of the individual units.

74. Some of the combinations of Infinity indoor units and Infinity outdoor units were not eligible for government tax credits for high-efficiency systems in the 2006-2010 timeframe, and some combinations of Infinity indoor units and Infinity outdoor units were eligible for those tax credits.

75. Goodman began developing a communicating residential HVAC system on or around October 2005.

76. Goodman's ComfortNet system, launched in November 2009, was Goodman's first residential HVAC system with self-configuring functionality.

77. Goodman's ComfortNet Communicating System competes with Carrier's Infinity System.

78. From 2009 to June 2013, Goodman earned ████████████ in revenue from the sale of ComfortNet thermostats, split system air conditioners, split system heat pumps, gas furnaces, and air handlers.

79. From 2009 to June 2013, Goodman earned ████████████ in revenue from sales of ████████ ComfortNet thermostats.

80. From 2009 to June 2013, Goodman earned ████████████ in revenue from the sale of ████████ ComfortNet split system air conditioners.

81. From 2009 to June 2013, Goodman earned ████████████ in revenue from the sale of ████████ ComfortNet split system heat pumps.

10

82. From 2009 to June 2013, Goodman earned ███████████ in revenue from the sale of ██████ ComfortNet gas furnaces.

83. From 2009 to June 2013, Goodman earned ███████████ in revenue from the sale of ██████ ComfortNet air handlers.

84. For a Goodman ComfortNet communicating thermostat to work, it must be connected to a communicating indoor unit.

85. Goodman's communicating thermostats can only be used with a communicating indoor unit.

86. Goodman's ComfortNet HVAC units are designed to be compatible for use in Goodman's ComfortNet Communicating System.

87. Goodman's ComfortNet thermostats are designed to be compatible for use in Goodman's ComfortNet Communicating System.

88. ████████████████████████████████████████████████████████████
████████████████████████████████████████████████

89. The ComfortNet System auto-configures for a variety of indoor and outdoor units.

90. There are no differences between the controls of different Goodman ComfortNet indoor units with respect to whether or not the indoor unit controls practice features of the '004 patent claims.

91. There are no differences between the controls of different Goodman ComfortNet outdoor units with respect to whether or not the outdoor unit controls practice features of the '004 patent claims.

92. Emerson made available to Carrier and Goodman source code loaded onto the controls for Goodman's ComfortNet CTK01 thermostats, CTK02 thermostats, non-modulating furnaces

(GMVC95, AMVC95, GMVC95 Distinctions, GCVC95, ACVC95, GCVC95 Distinctions, GCVC9, ACVC9, GMVC8, AMVC8, ADVC8, GMVC8 Distinctions), air handlers (AVPTC, MBVC), air conditioners (DSXC18, ASXC18, DSXC18 Distinctions, DSXC16, ASXC16, DSXC16 Distinctions), and heat pumps (DSZC18, ASZC18, DSZC18 Distinctions, DSZC16, ASZC16, DSZC16 Distinctions).

93. The source code loaded onto the controls for Goodman's ComfortNet CTK01 thermostats includes the source code in the files located in the directory ██████ made available by Emerson.

94. The source code loaded onto the controls for Goodman's ComfortNet CTK02 thermostats includes the source code in the files located in the directory ██████ made available by Emerson.

95. The source code loaded onto the second generation controls for Goodman's ComfortNet non-modulating furnaces (GMVC95, AMVC95, GMVC95 Distinctions, GCVC95, ACVC95, GCVC95 Distinctions, GCVC9, ACVC9, GMVC8, AMVC8, ADVC8, GMVC8 Distinctions) includes the source code in the files located in the directory ████████ made available by Emerson.

96. The source code loaded onto the first generation controls for Goodman's ComfortNet air handlers (AVPTC, MBVC) includes to the source code in the files located in the directory ████████ made available by Emerson.

97. The source code loaded onto the first generation controls for Goodman's ComfortNet air conditioners (DSXC18, ASXC18, DSXC18 Distinctions, DSXC16, ASXC16, DSXC16 Distinctions) and heat pumps (DSZC18, ASZC18, DSZC18 Distinctions, DSZC16, ASZC16, DSZC16 Distinctions) includes the source code in the files located in the directory ██████

made available by Emerson.

98. The source code in the communication layer of the first generation controls for Goodman's CTK02 thermostats, non-modulating furnaces (GMVC95, AMVC95, GMVC95 Distinctions, GCVC95, ACVC95, GCVC95 Distinctions, GCVC9, ACVC9, GMVC8, AMVC8, ADVC8, GMVC8 Distinctions), air handlers (AVPTC, MBVC), air conditioners (DSXC18, ASXC18, DSXC18 Distinctions, DSXC16, ASXC16, DSXC16 Distinctions), and heat pumps (DSZC18, ASZC18, DSZC18 Distinctions, DSZC16, ASZC16, DSZC16 Distinctions) includes the source code in the files located in the directory ██████████████████ ██████████████ made available by Emerson

99. Honeywell International Inc. ("Honeywell") produced to Carrier and Goodman the source code loaded onto the controls for Goodman's ComfortNet CTK03, and Honeywell labeled the source code with Bates number HNY00001320.

100.    Honeywell produced to Carrier and Goodman the source code loaded onto the controls for Goodman's ComfortNet modulating furnaces (GMVM96, AMVM96, GMVM96 Distinctions; GCVM96, ACVM96, GCVM96 Distinctions), and Honeywell labeled the source code with Bates number HNY00001067.

101.    Each of Goodman's ComfortNet indoor units GMVM96, AMVM96, GMVM96 Distinctions, GCVM96, ACVM96, GCVM96 Distinctions, GMVC95, AMVC95, GMVC95 Distinctions, GCVC95, ACVC95, GCVC95 Distinctions, GCVC9, ACVC9, GMVC8, AMVC8, ADVC8, GMVC8 Distinctions, AVPTC, and MBVC are capable of communicating with each of Goodman's ComfortNet outdoor units DSXC18, ASXC18, DSXC18 Distinctions, DSXC16, ASXC16, DSXC16 Distinctions, DSZC18, ASZC18, DSZC18 Distinctions, DSZC16, ASZC16, and DSZC16 Distinctions.

102.     Each of the TrueEASE and TrueSTEAM humidifiers operates with Goodman's ComfortNet indoor units GMVM96, AMVM96, GMVM96 Distinctions, GCVM96, ACVM96, GCVM96 Distinctions, GMVC95, AMVC95, GMVC95 Distinctions, GCVC95, ACVC95, GCVC95 Distinctions, GCVC9, ACVC9, GMVC8, AMVC8, ADVC8, GMVC8 Distinctions, AVPTC, and MBVC.

103.     Each of Goodman's HUM Series humidifiers operates with Goodman's ComfortNet indoor units GMVM96, AMVM96, GMVM96 Distinctions, GCVM96, ACVM96, GCVM96 Distinctions, GMVC95, AMVC95, GMVC95 Distinctions, GCVC95, ACVC95, GCVC95 Distinctions, GCVC9, ACVC9, GMVC8, AMVC8, ADVC8, GMVC8 Distinctions, AVPTC, and MBVC.

104.     Goodman's ComfortNet indoor units each have a control operable to communicate characteristic information of that indoor unit to a Goodman ComfortNet communicating thermostat.

105.     Goodman's ComfortNet outdoor units each have a control operable to communicate characteristic information of that outdoor unit to a Goodman ComfortNet communicating thermostat.

106.     Goodman's ComfortNet indoor units each have a control operable to communicate size information of that indoor unit to a Goodman ComfortNet communicating thermostat.

107.     Goodman's ComfortNet outdoor units each have a control operable to communicate size information of that outdoor unit to a Goodman ComfortNet communicating thermostat.

108.     Goodman's ComfortNet indoor units each have a control that is pre-programmed

14

with information regarding the number of stages the unit is capable of operating.

109.      Goodman's ComfortNet outdoor units each have a control that is pre-programmed with information regarding the number of stages the unit is capable of operating.

110.      When a Goodman ComfortNet communicating thermostat, Goodman ComfortNet indoor unit, and Goodman ComfortNet outdoor unit are installed in a system, the thermostat receives characteristic information from the indoor unit and from the outdoor unit.

111.      When a Goodman ComfortNet communicating thermostat, Goodman ComfortNet indoor unit, and Goodman ComfortNet outdoor unit are installed in a system, the thermostat communicates with the indoor unit and the thermostat communicates with the outdoor unit.

112.      When a Goodman ComfortNet communicating thermostat, Goodman ComfortNet indoor unit, and Goodman ComfortNet outdoor unit are installed in a system, the thermostat performs auto-setup and configuration of certain system or equipment features.

113.      In a system comprising a Goodman ComfortNet communicating thermostat, ComfortNet indoor unit, and ComfortNet outdoor unit, the thermostat uses a control algorithm to control the units in the system.

114.      In a system comprising a Goodman ComfortNet communicating thermostat, ComfortNet indoor unit, and ComfortNet outdoor unit, the indoor and outdoor unit each have a particular set of characteristics from a plurality of available types of indoor and outdoor units.

115.      In a system comprising a Goodman ComfortNet communicating thermostat, ComfortNet indoor unit, and ComfortNet outdoor unit, the thermostat sends several distinct control signals to the indoor unit.

116.      In a system comprising a Goodman ComfortNet communicating thermostat, ComfortNet indoor unit, and ComfortNet outdoor unit, the thermostat receives user desired

settings.

117.     In a system comprising a Goodman ComfortNet communicating thermostat, ComfortNet indoor unit, and ComfortNet outdoor unit, there are two wires connecting the thermostat and indoor unit that are capable of of communicating electrical signals back and forth between those two components.

118.     In a system comprising a Goodman ComfortNet communicating thermostat, ComfortNet indoor unit, and ComfortNet outdoor unit, there are two wires connecting the indoor unit and outdoor unit that are capable of of communicating electrical signals back and forth between those two components.

119.     In a system comprising a Goodman ComfortNet communicating thermostat, ComfortNet indoor unit, and ComfortNet outdoor unit, the two wires carrying digital signals between the thermostat and the indoor unit each share a common electrical connection with respective two wires carrying digital signals between the indoor unit and the outdoor unit.

120.     In a system comprising a Goodman ComfortNet communicating thermostat, ComfortNet indoor unit, and ComfortNet outdoor unit, the system is capable of self-configuring some of the setting for some of the units in the system.

121.     In a system comprising a Goodman ComfortNet communicating thermostat, ComfortNet indoor unit, and ComfortNet outdoor unit, the system uses an algorithm to control some HVAC units in the system.

122.     In a system comprising a Goodman ComfortNet communicating thermostat, ComfortNet indoor unit, and ComfortNet outdoor unit, the thermostat uses an algorithm to control the connected indoor unit and outdoor unit.

123.     Some commands sent by a Goodman ComfortNet communicating thermostat

depend on the characteristics of the particular Goodman ComfortNet HVAC units connected to the thermostat.

124.      In a system comprising a Goodman ComfortNet communicating thermostat, ComfortNet indoor unit, and ComfortNet outdoor unit, the thermostat can receive information about the characteristics of indoor unit and of the outdoor unit.

125.      In a system comprising a Goodman ComfortNet communicating thermostat, ComfortNet indoor unit, and ComfortNet outdoor unit, the thermostat can receive information about the size of the units in the system.

126.      In a system comprising a Goodman ComfortNet communicating thermostat, ComfortNet indoor unit, and ComfortNet outdoor unit, the thermostat issues commands for controlling the inter-related operation of the indoor and outdoor unit.

127.      In a system comprising a Goodman ComfortNet communicating thermostat, ComfortNet indoor unit, and ComfortNet outdoor unit, the thermostat determines whether the system should initiate a call for cooling.

128.      In a system comprising a Goodman ComfortNet communicating thermostat, ComfortNet indoor unit, and ComfortNet outdoor unit, the thermostat determines whether the system should initiate a call for heating.

129.      The Energy Management Recovery algorithm used by Goodman's ComfortNet communicating thermostats is based on a selection by an installer.

130.      The Energy Management Recovery algorithm used by Goodman's ComfortNet communicating thermostats is not associated with particular combination of characteristics of the plurality of HVAC units.

131.      The path taken through the source code in Goodman's ComfortNet

communicating thermostats may change depending on variations in the type of Goodman ComfortNet indoor and outdoor units connected in the system.

# Exhibit 3
# Defendants' Issues of Fact

## EXHIBIT 3 TO PRETRIAL ORDER

## GOODMAN'S ISSUES OF FACT REMAINING TO BE LITIGATED

Goodman respectfully submits this statement of issues of fact remaining to be litigated. Goodman's statement is based on Goodman's current understanding of Carrier's claims. Goodman also reserves the right to revise and/or supplement this list for any reason, including but not limited to the extent Carrier is permitted to change or supplement its own submissions, and in light of any pretrial rulings by the Court (including but not limited to rulings on claim construction, summary judgment, or any evidentiary motions).

In Carrier's Issues of Fact (Exhibit 2 to the Proposed Pretrial Order), Carrier misleadingly lists facts under the heading "Facts Goodman Previously Indicated Were Admitted". In the course of preparing the Joint Proposed Pretrial Order, both Carrier and Goodman proposed admitted facts for consideration.  During the course of those discussions, Goodman admitted far more of Carrier's proposals (which are listed in Exhibit 1 as admitted facts) as compared to the number of Goodman's proposals that Carrier admitted.  The additional facts Carrier lists in Exhibit 2 were proposals that Goodman was considering in this process, but in the end Goodman could not agree to admit.  Goodman also objects to the list of purported "Indisputable Facts Rejected by Goodman" in Exhibit 2. Many of these statements are misleading, properly disputed, and/or irrelevant to any issue involved in this trial.

Goodman does not include here the issues that have been the subject of a stipulation, issues that may arise due to future acts by Carrier, or issues that have been bifurcated, including but not limited to willfulness, damages, and Goodman's entitlement to an award of its costs and attorney's fees related to the defense of Carrier's claims under both the '004 and '452 patents). Goodman reserves the right to submit these issues for the Court's consideration at a later time.

By including an issue of fact here, Goodman does not assume the burden of proof or

production with regard to the legal issues that are Carrier's burdens to prove. Nor does Goodman concede that any genuine factual dispute exists as to any of the issues listed below. Should the Court determine that any issue identified in this statement as an issue of fact is more properly considered an issue of law, Goodman respectfully requests that it should be so considered. To the extent Goodman's statement of issues of fact remaining to be litigated contains issues of law, then Goodman requests that issue should be considered an issue of law and incorporates those into its Statement of Issues of Law Remaining to be Litigated attached as Exhibit 5.

Goodman reserves the right to prove any issues of fact identified in the reports of Goodman's expert witnesses. Goodman also incorporates by reference its briefs submitted in connection with Goodman's motions for summary judgment, Goodman's oppositions to Carrier's motions for summary judgment, and Goodman's Daubert motion.

## I.   VALIDITY

### A.   Generally

1.   Whether the following prior art references qualify as prior art to claims 6-9, 12-14, and 16-18 of the '004 Patent:

a.   Varitech System (*i.e.*, the sales, offers for sale, and public use of that system);

b.   Enviracom System (*i.e.*, the sales, offers for sale, and public use of that system);

c.   Aquasmart Press Release and Aquasmart Manual ("Aquasmart");

d.   the Handbook of Heating, Ventilation and Air Conditioning ("HVAC Handbook");

e.   JP07-12392A ("Matsumoto");

      f.   JP-2000-283529 ("Ishizaki"); and

      g.   JP-H6-66447 ("Yamashita").

2.      The level of ordinary skill in the art with respect to the '004 patent.

3.      Whether the level of ordinary skill in the art for the '004 patent is a person in 2004 having a bachelor's degree in engineering and two years of experience with HVAC controls, or alternatively, having some engineering training and ten years of experience with HVAC controls, and also having similar education and/or experience in networking and embedded computing for control systems.

4.      Whether any of claims 6-9, 12-14, and 16-18 of the '004 patent require an auto-configuring or self-configuring HVAC system.

5.      Whether auto-configuring or self-configuring HVAC system were known in the prior art or within the level of ordinary skill in the art.

**B.     Anticipation**

6.      Whether claims 6-9, 12-14, and 16-18 of the '004 Patent are anticipated by any of the following anticipating references listed in Goodman's January 28, 2014 reduction of prior art ("the Anticipating Prior Art References"):

      a.   Enviracom System (*i.e.*, the sales, offers for sale, and public use of that system);

      b.   JP-07-12392 ("Matsumoto");

      c.   U.S. Patent No. 6,126,080 ("Wada '080");

      d.   JP- 06-66447 ("Yamashita"); and

      e.   U.S. Patent No. 6,736,328 ("Takusagawa").

7.      Whether any one of the Anticipating Prior Art References discloses, either expressly or inherently, all limitations of any of claims 6-9, 12-14, and 16-18 of the '004 patent.

8.     Whether any one of the Anticipating Prior Art References enabled a person of ordinary skill in the art to make the alleged claimed inventions without undue experimentation.

**C.     Obviousness**

9.     Whether the alleged inventions claimed in claims 6-9, 12-14, and 16-18 of the '004 Patent would have been obvious to a person of ordinary skill in the art at the time the inventions were made in view of any of the following prior art references ("the Asserted Prior Art References") or combinations of these references listed in Goodman's January 28, 2014 reduction of prior art:

> a.  Varitech System (*i.e.*, the sales, offers for sale, and public use of that system);
>
> b.  Enviracom System (*i.e.*, the sales, offers for sale, and public use of that system);
>
> c.  U.S. Patent No. 5,475,986 ("Bahel");
>
> d.  Aquasmart Press Release and Aquasmart Manual ("Aquasmart");
>
> e.  JP-07-12392 ("Matsumoto");
>
> f.  U.S. Patent No. 6,126,080 ("Wada '080");
>
> g.  JP-06-66447 ("Yamashita");
>
> h.  U.S. Patent No. 6,736,328 ("Takusagawa");
>
> i.  JP-2000-283529 ("Ishizaki");
>
> j.  U.S. Patent No. 5,390,206 ("Rein"); and
>
> k.  the HVAC Handbook.

10.     Whether the Asserted Prior Art References disclosed or taught, either expressly or inherently, all of the elements of claims 6-9, 12-14, and 16-18 of the '004 patent.

11.     The scope and content of the prior art relevant to the '004 patent.

12.     Whether there are differences (and the nature of any such differences, if any) between claims 6-9, 12-14, and 16-18 of the '004 patent and the Asserted Prior Art References.

13.     Whether a person of ordinary skill in the art would have had reason or motivation to combine or modify the teachings of the prior art to obtain the alleged inventions claimed in claims 6-9, 12-14, and 16-18 of the '004 patent, and would have had a reasonable expectation of success in doing so.

14.     Whether any of the Asserted Prior Art References would have taught a person of ordinary skill in the art to combine or modify the teachings of the prior art to obtain the inventions claimed in claims 6-9, 12-14, and 16-18 of the '004 patent.

15.     Whether any secondary considerations (*e.g.*, commercial success, praise, long-felt need, skepticism, failure of others, or copying) are sufficient to overcome the *prima facie* case of obviousness of claims 6-9, 12-14, and 16-18 of the '004 patent.

16.     Whether any secondary considerations (*e.g.*, commercial success, praise, long-felt need, skepticism, failure of others, or copying) have nexus to claims 6-9, 12-14, and 16-18 of the '004 patent.

17.     Whether the features of claims 6-9, 12-14, and 16-18 of the '004 patent and/or Carrier's Infinity and Evolution Systems that were praised, copied, needed, produced commercial success, or were the subject of any other alleged secondary considerations were known in the prior art.

18.     Whether Carrier's Infinity and Evolution Systems embody claims 6-9, 12-14, and 16-18 of the '004 patent.

19.     Whether Carrier's Infinity-compatible and Evolution-compatible indoor and outdoor units may be used in systems that do not embody claims 6-9, 12-14, and 16-18 of the

'004 patent.

20.     Whether any praise, commercial success, copying by others, and/or any other alleged secondary considerations relating to Carrier's Infinity and Evolution Systems were due to features or reasons other than the elements of claims 6-9, 12-14, and 16-18 of the '004 patent.

21.     Whether Carrier's Infinity and Evolution Systems have been commercially successful.

22.     Whether Goodman's ComfortNet products have been commercially successful.

23.     Whether any praise, commercial success, copying by others, and/or any other alleged secondary considerations relating to Goodman's ComfortNet products were due to features or reasons other than the elements of claims 6-9, 12-14, and 16-18 of the '004 patent.

24.     Whether the features of claims 6-9, 12-14, and 16-18 of the '004 patent and/or Goodman's ComfortNet products that were praised, copied, needed, produced commercial success, or were the subject of any other alleged secondary considerations were known in the prior art.

25.     Whether others have copied the alleged invention claimed in claims 6-9, 12-14, and 16-18 of the '004 patent.

26.     Whether others have copied Carrier's Infinity or Evolution systems.

27.     Whether there had been a long-felt need for the alleged invention claimed in claims 6-9, 12-14, and 16-18 of the '004 patent.

28.     Whether prior to 2004, others had failed to satisfy any long-felt need for the alleged invention claimed in claims 6-9, 12-14, and 16-18 of the '004 patent.

29.     Whether there has been praise in the industry for the alleged invention claimed in claims 6-9, 12-14, and 16-18 of the '004 patent.

30.    Whether there has been praise in the industry for Carrier's Infinity or Evolution systems.

31.    Whether skilled artisans in the field expressed skepticism regarding the alleged invention claimed in claims 6-9, 12-14, and 16-18 of the '004 patent.

**D.    Indefiniteness**

32.    Whether claims 6-9, 12-14, and 16-18 of the '004 patent informed those of ordinary skill in the art in 2004 of the scope of the claimed invention with reasonable certainty.

33.    Whether those of ordinary skill in the art in 2004 would have understood the scope and meaning of the term "optimal control algorithms" or "optimal control strategies".

**E.    Lack of Enablement**

34.    Whether the specification of the '004 patent would have enabled those of ordinary skill in the art to make the alleged inventions claimed in claims 6-9, 12-14, and 16-18 of the '004 patent without undue experimentation.

## II.    INFRINGEMENT[1]

**A.    Direct Infringement**

35.    Whether Carrier has proven by a preponderance of the evidence that Goodman directly infringes one or more of claims 6-9, 12-14, 16-18 from the '004 patent ("the Asserted Claims").

36.    Whether Carrier has proven by a preponderance of the evidence that Goodman makes, uses, sells, or offers for sale any HVAC system that includes at least a Goodman

---

[1]    Goodman objects to the inclusion of any facts relating only to infringement under 35 U.S.C. § 271(f) because this was not included in Carrier's pleadings.  Goodman reserves the right to supplement this statement in the event that Carrier is permitted to add such allegations.

ComfortNet thermostat, ComfortNet indoor unit, and ComfortNet outdoor unit.

37.     Whether Carrier has proven by a preponderance of the evidence that Goodman has directly infringed by making, using, selling, or offering to sell any HVAC system that includes at least a Goodman ComfortNet thermostat, ComfortNet indoor unit, and ComfortNet outdoor unit.

38.     Whether Carrier has proven by a preponderance of the evidence that a system including at least a Goodman ComfortNet thermostat, ComfortNet indoor unit, and ComfortNet outdoor unit meets the elements in claims 6-9, 12-14, 16, and 17 of the '004 patent.

39.     Whether Carrier has proven by a preponderance of the evidence that installing or using a system that includes at least a Goodman ComfortNet thermostat, ComfortNet indoor unit, and ComfortNet outdoor unit meets the elements in claim 18 of the '004 patent.

40.     Whether Carrier has proven by a preponderance of the evidence that any HVAC system including at least a Goodman ComfortNet thermostat, ComfortNet indoor unit, and ComfortNet outdoor unit has been made, used, sold, or offered for sale in the United States.

41.     Whether Carrier has proven by a preponderance of the evidence that a system that includes at least a Goodman ComfortNet thermostat, ComfortNet indoor unit, and ComfortNet outdoor unit includes a "central control" as construed by the Court.

42.     Whether Carrier has proven by a preponderance of the evidence that a system that includes at least a Goodman ComfortNet thermostat, ComfortNet indoor unit, and ComfortNet outdoor unit includes a "central control" as construed by the Court, in a thermostat.

43.     Whether Carrier has proven by a preponderance of the evidence that a system that includes at least a Goodman ComfortNet thermostat, ComfortNet indoor unit, and ComfortNet outdoor unit includes any device that stores a plurality of control algorithms or optimal control

strategies.

44.    Whether Carrier has proven by a preponderance of the evidence that a system that includes at least a Goodman ComfortNet thermostat, ComfortNet indoor unit, and ComfortNet outdoor unit includes any device that determines an optimal control strategy for an indoor unit and an outdoor unit based on characteristic information.

45.    Whether Carrier has proven by a preponderance of the evidence that a system that includes at least a Goodman ComfortNet thermostat, ComfortNet indoor unit, and ComfortNet outdoor unit includes any device that selects one of a plurality of control algorithms based upon the characteristic information reported from said indoor unit and said outdoor unit.

46.    Whether Carrier has proven by a preponderance of the evidence that a system that includes at least a Goodman ComfortNet thermostat, ComfortNet indoor unit, and ComfortNet outdoor unit includes any device that selects an optimal control strategy to utilize based upon the characteristic information reported from said indoor unit and said outdoor unit.

**B.    Indirect Infringement**

47.    Whether Carrier has proven by a preponderance of the evidence that Goodman has induced others to infringe one or more of the Asserted Claims of the '004 patent.

48.    Whether Carrier has proven by a preponderance of the evidence that, prior to November 28, 2012, Goodman contributorily infringed one or more of the Asserted Claims of the '004 patent.

49.    Whether Carrier has proven by a preponderance of the evidence that, prior to November 28, 2012, Goodman specifically intended to induce infringement of the Asserted Claims of the '004 patent.

50.    Whether Carrier has proven by a preponderance of the evidence that Goodman has encouraged others to directly infringe the Asserted Claims of the '004 patent, and that those

others have directly infringed the Asserted Claims.

51.    Whether Carrier has proven by a preponderance of the evidence that the underlying direct infringement is performed by a single party, or that Goodman has control over or directs the parties performing or using the claimed method or apparatus so that all the steps are attributable to a single party.

52.    Whether Carrier has proven by a preponderance of the evidence that Goodman knows and/or knew its accused ComfortNet products are especially made or especially adapted for use in an infringement of the Asserted Claims of the '004 patent.

53.    Whether Carrier has proven by a preponderance of the evidence that Goodman's accused ComfortNet products have no substantial non-infringing uses.

54.    Whether Carrier has proven by a preponderance of the evidence that Carrier provided actual notice to Goodman of the '004 patent prior to July 19, 2012.

55.    Whether Carrier has proven by a preponderance of the evidence that Goodman knew of the existence of the '004 patent prior to July 19, 2012.

56.    Whether Carrier has proven by a preponderance of the evidence that Goodman knows and/or knew that its manufacture and/or sale of the accused ComfortNet products would cause others to infringe the Asserted Claims of the '004 patent, and knew that those others have directly infringed the Asserted Claims.

57.    Whether Goodman believed and/or had a good-faith basis for believing that none of the Asserted Claims of the '004 patent were valid.

58.    Whether Goodman reasonably relied on advice or opinions of counsel that none of the Asserted Claims of the '004 patent were valid.

## III.    GOODMAN'S PROPOSED FACTS THAT CARRIER REFUSED TO ADMIT

59.    The '004 patent was conceived and reduced to practice on January 7, 2003 or

thereafter.  Mr. Shah and Mr. Ryan were both engineers working for Carrier on January 7, 2003.

60.     Goodman has known about the '004 patent since July 19, 2012, the date the complaint in this case was filed.

61.     Carrier did not provide actual notice to Goodman of the '004 patent prior to July 19, 2012.

62.     The '004 patent is presently under reexamination before the United States Patent & Trademark Office.

63.     All claims of the '004 patent were rejected as invalid in an Action Closing Prosecution in the reexamination on May 14, 2014.

64.     An HVAC system known as Varitech was sold in the United States at least as early as 1993.

65.     An HVAC system with the name Performance Plus was sold in the United States as early as 1993 that included the Varitech technology.

66.     An HVAC system with the name Enviromax was sold in the United States as early as 1993 that included the Varitech technology.

67.     The Aquasmart Manual and the Aquasmart Press Release were published prior to January 7, 2003.  The document produced at CARR-GGI0116501-548 is a true, correct, and authentic copy of the Aquasmart Manual.  The documents produced at GOODMAN-CAR00310102-127 and GOODMAN-CAR00313094-120 are a true and correct copy of the Aquasmart Press Release with its certified translation, and these documents are authentic.

68.     Beginning in 2000, Honeywell sold HVAC products in the United States carrying the name Enviracom.

69.     Beginning in 2000, Honeywell sold thermostats and equipment interface modules

in the United States that communicated using the Enviracom protocol.

70.     On January 12, 1995, the Japanese Patent Office published JP07-12392A ("Matsumoto"), a patent application related to an invention by Mr. Matsumoto. The document produced at GOODMAN-CAR00233802 - GOODMAN-CAR00233822 is a true, correct, and authentic copy of the Matsumoto patent and its certified translation.

71.     "The Handbook of Heating, Ventilation and Air Conditioning" edited by Jan F. Kreider was published at least as early as 2001.

72.     On October 13, 2000, the Japanese Patent Office published JP-2000-283529 ("Ishizaki"), a patent application related to an invention by Mr. Ishizaki. The document produced at GOODMAN-CAR00008222 - GOODMAN-CAR00008253 is true, correct, and authentic copy of the Ishizaki reference and its certified translation.

73.     On March 8, 1994, the Japanese Patent Office published JP-6-66447 ("Yamashita"), a patent application related to an invention by Mr. Yamashita. The document produced at GOODMAN-CAR00175753 - GOODMAN-CAR00175763A is a true, correct, and authentic copy of the Yamashita reference and its certified translation.

74.     Carrier began an internal research and development effort codenamed "Excalibur," which ultimately resulted in a line of communicating HVAC products offered under the Infinity name.

75.     Rajendra Shah and Jerry Ryan were part of the Excalibur project and the development of products offered under the Infinity name.

76.     Carrier manufactures and sells products offered under the Infinity name.

77.     Carrier also manufactures and sells products offered by Bryant under the Evolution name.

78.     The Infinity or Evolution compatible communicating indoor unit can be used with a non-communicating thermostat.

79.     The Infinity or Evolution compatible communicating outdoor unit can be used with a non-communicating thermostat.

80.     Carrier sold Infinity-compatible communicating indoor units in 2003 before the Infinity Control was on sale.

81.     Carrier's documents included with the Carrier Infinity Products did not have a "patent pending" label.

82.     Product data sheets for Carrier's Infinity product did not list the '004 patent prior to May of 2012.

83.     The SYSTXCCUID01-V Infinity Control Product Data Sheet, Catalog No: UID01-07PD, did not list the '004 patent prior to the May 2012 Edition.

84.     The SYSTXCCUID01-V Infinity Control Product Data Sheet, Catalog No: UID01-06PD did not list the '004 patent.

85.     ComfortNet labeled products were launched in November 2009.

86.     Neither Goodman nor Carrier was the first to invent the use of self-configuration for HVAC systems.

87.     From 2009 to June 2013, Goodman sold ███ ComfortNet-labeled thermostats.

88.     From 2009 to June 2013, Goodman sold ███ ComfortNet-labeled split system air conditioners with an efficiency rating of 16 or above.

89.     From 2008 to March 2014, Goodman sold ███ non ComfortNet-labeled split system air conditioners with an efficiency rating of 16 or above.

90.     From 2009 to June 2013, Goodman sold ███ ComfortNet-labeled split system

heat pumps with an efficiency rating of 16 or above.

91.     From 2008 to March 2014, Goodman sold ████ non ComfortNet-labeled split system heat pumps with an efficiency rating of 16 or above.

92.     From 2009 to June 2013, Goodman sold ████ ComfortNet-labeled gas furnaces with an efficiency rating of 80 or above.

93.     From 2008 to March 2014, Goodman sold ████ non-ComfortNet labeled gas furnaces with an efficiency rating of 80 or above.

94.     From 2009 to June 2013, Goodman sold ████ ComfortNet-labeled air handlers with model numbers AVPTC and MBVC 1/2.

95.     From 2008 to 2011, Goodman sold ████ non-ComfortNet-labeled air handlers with model number AEPF.

96.     Goodman's ComfortNet-labeled HVAC units are compatible for use with ComfortNet thermostats, but are also compatible with other ClimateTalk-compatible thermostats and non-communicating legacy thermostats..

97.     Goodman's ComfortNet thermostats are compatible for use with ClimateTalk-compatible HVAC units.

98.     Goodman's ComfortNet thermostats are compatible for use with a ComfortNet-labeled indoor unit and a "non-communicating" outdoor unit.

# Exhibit 4
# Plaintiff's Issues of Law

## EXHIBIT 4 TO PRETRIAL ORDER

## ISSUES OF LAW REMAINING TO BE LITIGATED

Carrier respectfully submits this statement of issues of law.  Carrier's statement is based on Carrier's current understanding of Goodman's claims and defenses.  Carrier reserves its right to change or supplement this statement to the extent Goodman is permitted to change or supplement its own submissions, including, but not limited to, adding specific new allegations for which Goodman's submissions did not fairly put Carrier on notice.[1]

Carrier does not include here the issues that have been the subject of a stipulation, issues that may arise due to future acts by Goodman, or issues that have been bifurcated (such as remedies).  Carrier reserves the right to include these issues at a later time.

By including an issue of law here, Carrier does not assume the burden of proof or production with regard to the legal issues that are Goodman's burdens to prove.  Carrier reserves the right to revise this list for any reason, including in light of Goodman's list, as well as any pretrial rulings by the Court.

To the extent Carrier's statement of issues of fact remaining to be litigated contains issues of law, those issues are incorporated herein by reference.  Carrier also incorporates by reference its briefs submitted in connection with Carrier's motions for summary judgment, Carrier's oppositions to Goodman's motions for summary judgment, and Carrier's opposition to Goodman's Daubert motion.

Carrier objects to Goodman including in the Pretrial Order any issues and facts not properly part of this case and/or untimely raised.  Carrier does not concede the relevance or propriety of these issues or facts merely by including in Carrier's statements any responsive

---

[1]   *E.g.*, Carrier objects to any new arguments that Goodman seeks to raise for the first time after the close of discovery.

issues or facts.  Some of these improper issues and facts are the subject of pending summary judgment briefing, and they include but are not limited to Goodman's new allegations of substantial non-infringing uses, that Goodman does not make, sell, or offer for sale HVAC systems, the late assertion of an insufficiently-defined "Enviracom System" as prior art, any divided infringement argument, and any de minimus infringement argument.  (*See e.g.*, D.I. 233, 244, 257, 281.)

## I.    INFRINGEMENT

- Carrier alleges that HVAC systems comprising a Goodman ComfortNet thermostat, ComfortNet indoor unit, and ComfortNet outdoor unit literally meet the limitations of each of the asserted apparatus claims, and that installing and/or using such an HVAC system literally meets the limitations of each of the asserted method claims.

- Carrier alleges that Goodman's manufacture, use, sale and offers to sell the Accused Products directly infringe the Asserted Claims of the '004 patent.  35 U.S.C. §271(a).  Carrier further alleges that Goodman contributes to and induces infringement of the claims of the '004 patent.  35 U.S.C. §271(b), (c).  Carrier also alleges that Goodman infringes by supplying from the United States all or a substantial portion of the components of the '004 patented invention in such manner as to actively induce the combination of such components outside of the United States in a manner that would infringe the patent if such combination occurred within the United States.  35 U.S.C. §271(f)(1).

- *Pfizer, Inc. v. Teva Pharms., USA, Inc.*, 429 F.3d 1364, 1376 (Fed. Cir. 2005) (to prove direct infringement of a claim, a patentee must show that an accused product meets every limitation of the claim, either literally or under the doctrine of equivalents).

- *Intel Corp. v. Int'l Trade Comm'n*, 946 F.2d 821, 832 (Fed. Cir. 1991) ("[T]here is no intent element to *direct* infringement.") (emphasis in original).

- *Epcon Gas Sys., Inc. v. Bauer Compressors, Inc*., 279 F.3d 1022, 1033 (Fed. Cir. 2002) (indirect infringement requires that someone directly infringes).

- In addition to proving direct infringement, to establish liability for contributory infringement, a patentee must show that the accused contributor supplied the component knowing that it would be used in an infringing manner, and that the accused component is not a staple article of commerce suitable for substantial noninfringing use. *Golden Blount, Inc. v. Robert H. Peterson Co*., 365 F.3d 1054, 1061 (Fed. Cir. 2004).

- *Minnesota Mining & Mfg. Co. v. Chemque, Inc.*, 303 F.3d 1294, 1304-05 (Fed. Cir. 2002) ("In order to succeed on a claim of inducement, the patentee must show, first that there has been direct infringement, and second that the alleged infringer knowingly induced infringement and possessed specific intent to encourage another's infringement.") (internal citations omitted).

- To hold a party liable for inducing infringement, there must be "evidence of culpable conduct, directed to encouraging another's infringement, not merely that the inducer had knowledge of the direct infringer's activities." *DSU Med. Corp. v. JMS Co.*, 471 F.3d 1293, 1306 (Fed. Cir. 2006) (*en banc* in relevant part). The requisite intent can, however, be inferred where an accused inducer knew of the patent and intended to induce the act that is alleged to directly infringe the patent. *Golden Blount, Inc. v. Robert H. Peterson Co.*, 438 F.3d 1354, 1364 n.4 (Fed. Cir. 2006).

- *Hilgraeve Corp. v. Symantec Corp*., 265 F.3d 1336, 1341 (Fed. Cir. 2001) ("Determination of infringement, whether literal or under the doctrine of equivalents, is a question of fact.").

- *Seal-Flex, Inc. v. Athletic Track & Court Constr.*, 172 F.3d 836, 842 (Fed. Cir. 1999) ("Infringement requires proof by a preponderance of the evidence.").

### A.   Additional Issues Regarding Direct Infringement and Comparing the Claims to the Accused Product

- "Once a district court has construed the relevant claim terms, and unless altered by the district court, then that legal determination governs for purposes of trial.  No party may contradict the court's construction to a jury." *Exergen Corp. v. Wal-Mart Stores, Inc.*, 575 F.3d 1312, 1321 (Fed. Cir. 2009).

- *CytoLogix Corp. v. Ventana Med. Sys., Inc.*, 424 F.3d 1168, 1172-73 (Fed. Cir. 2005) (arguing claim construction to the jury is inappropriate because it risks confusion and the likelihood that a jury will render a verdict not supported by substantial evidence).

- *Cordis Corp. v. Boston Scientific Corp.*, 561 F.3d 1319, 1337 (Fed. Cir. 2009) (rejecting accused infringer's attempt to reargue claim construction to the jury).

- *Edwards Lifesciences AG v. CoreValve, Inc.*, 2011 WL 446203, at *9 (D. Del. Feb. 7, 2011) (chastising the accused infringer for repeatedly attempting to relitigate a claim construction position that the court had rejected, and warning future litigants that similar behavior may be subject to sanctions), *aff'd in part*, 699 F.3d 1305 (Fed. Cir. 2012).

- *DNT, LLC v. Sprint Spectrum, LP*, 2010 WL 582164, at *4 (E.D. Va. Feb. 12, 2010) (granting patentee's motion in limine that accused infringer could not proffer testimony contrary to the court's claim construction).

- *DoorKing, Inc. v. Sentex Sys., Inc.*, 19 F. App'x 872, 878 (Fed. Cir. 2001) (An accused product "may be found to infringe if it is reasonably capable of satisfying the claim limitations, even though it may also be capable of non-infringing modes of operation.").

- *Broadcom Corp. v. Emulex Corp.*, 732 F.3d 1325, 1333 (Fed. Cir. 2013) (affirming JMOL finding infringement where accused product met limitation only some of the time).

- *Embrex, Inc. v. Serv. Eng'g Corp.*, 216 F.3d 1343, 1349 (Fed. Cir. 2000) (affirming denial of JMOL on infringement because defendant's testing "for commercial purposes" was neither experimental nor de minimis use of patented technology, regardless of whether tests led to sale of defendant's products).

- *Immersion Corp. v. Sony Computer Entm't Am., Inc.*, Case No. 4:02-cv-710-CW, D.I. 1481, at *11 (N.D. Cal. Jan. 10, 2005) (denying JMOL where jury reasonably found that separate sales of video game consoles, controllers and video games amounted to direct infringement of system claim requiring all three, since accused infringer "advertises and sells [the individual products] as part of the Playstation 'system' … and frequently highlights compatability between system elements").

- *Northgate Techs., Inc. v. Stryker Corp.*, 2014 WL 1356011, at *5 (N.D. Ill. Mar. 24, 2014) ("The fact that a product is delivered in multiple packages rather than a single package and assembled by the customer is irrelevant to whether it is a single patented product.").

- *Finjan, Inc. v. Secure Computing Corp.*, 626 F.3d 1197, 1204-05 (Fed. Cir. 2010) (upholding jury verdict apparently rejecting argument that system claims reciting a "communications engine" that fetches a software component "require actual operability").

- *Silicon Graphics, Inc. v. ATI Techs., Inc.*, 607 F.3d 784, 794-95 (Fed. Cir. 2010) ("district court erred in assuming that direct infringement requires the performance of all of the elements in these apparatus claims," even though system claims recited a "processor that rasterizes" and a "rasterization process which operates on a floating point format").

- *GPNE Corp. v. Apple, Inc.*, 2013 WL 4446819, at *21-25 (N.D. Cal. Aug. 13, 2013) (rejecting argument that the claim element "providing code to" a processor, in the context of a system claim, required the device to "be on and operating" in order to infringe).

## B.    Contributory Infringement

- *i4i Ltd. P'ship v. Microsoft Corp.*, 598 F.3d 831, 850-51 (Fed. Cir. 2010) ("A party is liable for contributory infringement if that party sells, or offers to sell, a material or apparatus for use in practicing a patented process. That 'material or apparatus' must be a material part of the invention, have no substantial noninfringing uses, and be known (by the party) 'to be especially made or especially adapted for use in an infringement of such patent.'") (quoting 35 U.S.C. § 271(c)), *aff'd*, 131 S. Ct. 2238 (2011).

- The Section 271(c) scienter requirement is "minimal." *See DSU Med. Corp.*, 471 F.3d at 1303. All that is required is the "knowledge that the component was especially made or adapted for a particular use [and] knowledge of the patent which proscribed that use." *Hewlett-Packard Co. v. Bausch & Lomb Inc.*, 909 F.2d 1464, 1469 n.4 (Fed. Cir. 1990); *see also Trell v. Marlee Elecs. Corp.*, 912 F.2d 1443, 1448 (Fed. Cir. 1990) (remanding for district court to "determine whether and when [the accused contributory infringer] knew of the existence of Trell's patent").

- The accused contributor's own instructions to use the accused product in an infringing manner is evidence that the product was especially made or adapted for that particular use and not suitable for substantial non-infringing uses. *See e.g., Golden Blount*, 438 F.3d at 1363-64; *Mentor H/S, Inc. v. Medical Device Alliance, Inc.*, 244 F.3d 1365, 1379 (Fed. Cir. 2001).

- *Spansion, Inc. v. Int'l Trade Comm'n*, 629 F.3d 1331, 1353 (Fed. Cir. 2010) ("Tessera successfully made a prima facie showing that the accused packages did not have any substantial non-infringing uses with evidence that Respondents instruct their customers to connect the accused packages [in the allegedly infringing way].").

- To rebut a showing of no substantial non-infringing uses, the accused contributor must show evidence of actual non-infringing uses. *Golden Blount*, 438 F.3d at 1363-64.

- *Am. Standard Inc. v. Pfizer Inc.*, 722 F. Supp. 86, 103 (D. Del. 1989) ("[I]t is well settled that the mere labeling of a product to advise customers of an allegedly noninfringing use of the product is insufficient as a matter of law to avoid infringement.").

- Non-infringing uses not only need to be actual, but also must be substantial. *i4i Ltd. P'ship*, 598 F.3d at 851 (affirming jury verdict of infringement: "Despite Microsoft's contention to the contrary, evidence that some users saved XML documents in these noninfringing formats does not render the jury's verdict unreasonable."). *See also Regents of Univ. of Cal. v. Hansen*, 1999 WL 33268423, at *8 (E.D. Cal. Nov. 8, 1999).

### C.   Inducement Infringement

- Inducement under section 271(b) covers a broad range of conduct by which "'one in fact causes, or urges, or encourages, or aids another to infringe a patent.'" *Tegal Corp. v. Tokyo Electron Co.*, 248 F.3d 1376, 1378-79 (Fed. Cir. 2001) (quoting *Fromberg, Inc. v. Thornhill*, 315 F.2d 407, 411 (5th Cir. 1963)).

- Where the normal and intended use of an accused product involves an infringing use, a patentee may prove inducement by showing that the defendant intends for the accused product to be used in such a normal and intended manner. *See, e.g., Cross Med. Prods., Inc. v. Medtronic Sofamor Danek, Inc.*, 424 F.3d 1293, 1314 (Fed. Cir. 2005) (recognizing that "a

reasonable juror could find" induced infringement where accused product was "designed …
to function" in an infringing manner); *Chiuminatta Concrete Concepts, Inc. v. Cardinal
Indus., Inc.*, 145 F.3d 1303, 1307, 1311-1312 (Fed. Cir. 1998) (affirming summary judgment
of induced infringement where "normal commercial use" of accused product met claim
limitations).

- Even without direct evidence that the infringer knew of the patent, knowledge of the requisite
  knowledge can be inferred from circumstantial evidence. *See SynQor, Inc. v. Artesyn Techs.,
  Inc.*, 709 F.3d 1365, 1380 (Fed. Cir. 2013), *cert. denied*, 134 S. Ct. 648 (2013).

- An infringer's willful blindness toward the existence of the patent may support a finding of
  inducement. *See Global-Tech Appliances, Inc. v. SEB S.A.*, 131 S. Ct. 2060, 2063 (2011).

- An accused indirect infringer may avoid liability by showing a good-faith belief that the
  accused indirect infringer was not infringing any valid claim of the patent, but that avoids
  liability only for the time period at which that basis for the good-faith belief existed. *See
  Bose Corp. v. SDI Techs., Inc.*, 558 F. App'x 1012, 1023 (Fed. Cir. 2014) (For three-month
  period between SDI learning of the patent and obtaining opinion of counsel, "the record
  reveals only that SDI knew of the asserted patent but nothing about SDI's state of mind in
  reaction to that knowledge…. Where the record reveals no basis for a good-faith belief
  sufficient to thwart liability, summary judgment of no liability cannot stand.").

### D.     Infringement Under 271(f)(1)

- "Whoever without authority supplies or causes to be supplied in or from the United States all
  or a substantial portion of the components of a patented invention, where such components
  are uncombined in whole or in part, in such manner as to actively induce the combination of
  such components outside of the United States in a manner that would infringe the patent if

such combination occurred within the United States, shall be liable as an infringer." 35 U.S.C. § 271(f)(1).

## II.   VALIDITY

- Goodman asserts that certain claims of the '004 patent are invalid as anticipated, obvious, and indefinite.

- All patents are presumed valid, and the presumption of validity applies independently to each claim. 35 U.S.C. § 282(a).

- The presumption of validity "is applicable to all of the many bases for challenging a patent's validity." *Panduit Corp. v. Dennison Mfg. Co.*, 810 F.2d 1561, 1570 (Fed. Cir. 1987).

- A party challenging the validity of a patent has the burden to prove invalidity by clear and convincing evidence. *Microsoft Corp. v. i4i Ltd. P 'ship*, 131 S. Ct. 2238, 2242 (2011).

- Clear and convincing evidence is a higher standard of proof than preponderance of the evidence. *See Microsoft Corp.*, 131 S. Ct. at 2245-46.

- *Alexsam, Inc. v. IDT Corp.*, 715 F.3d 1336, 1348 (Fed. Cir. 2013) (rejecting defendant's argument that expert testimony was not necessary to find patent invalid). *See also Proveris Scientific Corp. v. Innovasystems, Inc.*, 536 F.3d 1256, 1267 (Fed. Cir. 2008); *TruePosition, Inc. v. Andrew Corp.*, 507 F. Supp. 2d 447, 460 (D. Del. 2007) (Robinson, J.); *Joyal Prods., Inc. v. Johnson Elec. N. Am., Inc.*, 2008 WL 4630500, at *1, *3-*4 (D.N.J. Oct. 17, 2008); *Function Media, L.L.C. v. Google, Inc.*, 2011 WL 4017953, at *2 (E.D. Tex. Sept. 9, 2011).

### A.   Reexaminations do not change the presumption of patent validity and are generally inadmissible at trial.

- "[N]on-final re-examination determinations [are] of little relevance" to invalidity in district court litigation. *Callaway Golf Co. v. Acushnet Co.*, 576 F.3d 1331, 1343 (Fed. Cir. 2009).

*See also, In re Baxter Int'l, Inc.*, 678 F.3d 1357, 1364 (Fed. Cir. 2012) ("the PTO in reexamination proceedings and the court system in patent infringement actions 'take different approaches in determining validity and on the same evidence could quite correctly come to different conclusions'") (quoting *In re Swanson*, 540 F.3d 1368, 1377 (Fed. Cir. 2008)); *Tesco Corp. v. Weatherford Int'l Inc.*, 750 F. Supp. 2d 780, 793-95 (S.D. Tex. 2010).

### B.    Person of Ordinary Skill in the Art

- Various aspects of the validity analysis depend on the qualifications and knowledge of a person of ordinary skill in the art.  *See, e.g., Ruiz v. A.B. Chance Co.*, 234 F.3d 654, 666-67 (Fed. Cir. 2000); *id*. at 666 ("The determination of the level of ordinary skill in the art is an integral part of the *Graham* analysis.").

### C.    Scope of the Prior Art

- *Mahurkar v. C.R. Bard, Inc.*, 79 F.3d 1572, 1578 (Fed. Cir. 1996) (explaining that alleged infringer "must persuade the trier of fact by clear and convincing evidence that the [reference] was published prior to ... [the] invention date.").

- *CA, Inc. v. Simple.com, Inc.*, 780 F. Supp. 2d 196, 298, 304-05 (E.D.N.Y. 2009) (admitting "publicly available" and "non-confidential" documents related to a software system but excluding documents related to the same system "that they were either trade secrets or not publicly circulated"); *N. Telecom, Inc. v. Datapoint Corp.*, 908 F.2d 931, 936-37 (Fed. Cir. 1990) (confidentially labeled technical documents about a system were not prior art); *Carpenter Tech. Corp. v. Allegheny Techs. Inc.*, 2011 WL 3296202, at *10 (E.D. Pa. Aug. 2, 2011) (technical documents about process were not prior art because they were confidential).

- *Briton v. Loggans*, 2006 WL 2336556, at *2-*3 (M.D. Tenn. Aug. 8, 2006) (relation of photograph to prior art was too unclear to support invalidity); *ResQNet.com, Inc. v. Lansa,*

*Inc.*, 594 F.3d 860, 865-66 (Fed. Cir. 2010) (affirming finding that claims were not proven obvious over user manuals because the accused infringer failed to show the manuals were publicly accessible where the manuals were marked as being "an unpublished work and is considered a trade secret belonging to the copyright holder") (internal quotation marks omitted).

- *In re Omeprazole Patent Litig.*, 536 F.3d 1361, 1381 (Fed. Cir. 2008) (finding brochures did not qualify as prior art because employee could not "provide information about the circulation and availability" and only one interested witness testified to receiving them).

- *CNET Networks, Inc. v. Etilize, Inc.*, 584 F. Supp. 2d 1260, 1273-74 (N.D. Cal. 2008) (finding a manual was not prior art despite its copyright date and assertions that it was provided along with products sold).

- To qualify as prior art under the "on sale" portion of § 102(b), "the product must be the subject of a commercial offer for sale." *Pfaff v. Wells Elecs., Inc.*, 525 U.S. 55, 67 (1998).

- *Lacks Indus., Inc. v. McKechnie Vehicle Components USA, Inc.*, 300 F. App'x 904, 906-07 (Fed. Cir. 2008) ("To prevail on an on-sale bar defense, an accused infringer must demonstrate by clear and convincing evidence that there was a definite sale or offer for sale of the claimed invention prior to the critical date…, one which the other party could make into a binding contract by simple acceptance (assuming consideration), constitutes an offer for sale under § 102(b).") (citation and internal quotation marks omitted).

- *Grp. One, Ltd. v. Hallmark Cards, Inc.*, 254 F.3d 1041, 1047 (Fed. Cir. 2001) ("As a general proposition, we will look to the Uniform Commercial Code ("UCC") to define whether, as in this case, a communication or series of communications rises to the level of a commercial offer for sale.").

- *Schreiber Foods, Inc. v. Beatrice Cheese, Inc.*, 31 F. App'x 727, 733 (Fed. Cir. 2002) ("[U]nder § 102(b), a commercial offer for sale must be a formal offer under commercial contract principles with terms that can be accepted to form a contract.").

- Under the *Barbed–Wire* doctrine, corroboration is required of any witness whose testimony alone is asserted to invalidate a patent. *Finnigan Corp. v. Int'l Trade Comm'n*, 180 F.3d 1354, 1366-67 (Fed. Cir. 1999) (reasoning that the lack of documentary evidence can be telling given the :'"ubiquitous paper trail of virtually all commercial activity'" that exists in the modern world) (quoting *Woodland Trust v. Flowertree Nursery, Inc.*, 148 F.3d 1368, 1373 (Fed. Cir. 1998).

- Corroborative documents and communications related to sales or offers may still not be sufficient to qualify the alleged prior art. *See, e.g.*, *Elan Corp., PLC v. Andrx Pharms., Inc.*, 366 F.3d 1336, 1340–41 (Fed. Cir. 2004) (finding no offer for sale where communication lacked "quantities, time of delivery, place of delivery, or product specifications"); *Linear Tech. Corp. v. Micrel, Inc.*, 275 F.3d 1040, 1050 (Fed. Cir. 2001) (finding "publication of preliminary data sheets and promotional information" indicates no more than preparation to place the product on sale); *Eastman Outdoors, Inc. v. Blackhawk Arrow Co.*, 329 F. Supp. 2d 915, 924 (E.D. Mich. 2004) (finding lack of corroboration for on sale bar defense where corroboration included two witnesses testifying at trial, an invoice, an order, an order form, an order invoice, pictures of the product, a $25,000 check, a manufacturing agreement, and a manufacturing plan for the product); *Rotec Indus., Inc. v. Mitsubishi Corp.*, 215 F.3d 1246, 1257 (Fed. Cir. 2000) (affirming summary judgment based on no "offer to sell" because sworn declarations did not indicate when any "offer" meeting took place, among whom, whether the patented invention was described, or at what price, and thus there was not

12

genuine issue that the alleged offeror "communicated a 'manifestation of willingness to enter into a bargain, so made as to justify another person in understanding that his assent to that bargain is invited and will conclude it.'") (quoting *Restatement (Second) of Contracts* § 24 (1979)).

- To qualify as prior art for being "used" under Section 102(a), the use must be "publicly accessible" and "sufficient to enable one with ordinary skill in the art to practice the invention." *Minnesota Mining & Mfg.*, 303 F.3d at 1306.

- Public use under 35 U.S.C. § 102(b) requires specific actual public use. *See Motionless Keyboard Co. v. Microsoft Corp.*, 486 F.3d 1376, 1385 (Fed. Cir. 2007).

- *Woodland Trust*, 148 F.3d at 1373 (reversing district court holding of invalidity because testimony of others' prior knowledge and use of invention was not supported by corroborating evidence).

- *Juicy Whip, Inc. v. Orange Bang, Inc.*, 292 F.3d 728, 743 (Fed. Cir. 2002) (reversing jury verdict of invalidity based on public use and district court's denial of JMOL that claims were not invalid because substantial evidence did support alleged prior public use given that the oral testimony of six witness regarding the purported use of the prior art devices was uncorroborated).

### D.   Priority Date

- Carrier contends the inventions in the asserted claims were conceived and reduced to practice by January 7, 2004.

- *Bausch & Lomb, Inc. v. Barnes-Hind/Hydrocurve, Inc.*, 796 F.2d 443, 449 (Fed. Cir. 1986) (explaining that the "date of invention [is] presumed to be the filing date of the application until an earlier date is proved")

- *Hybritech Inc. v. Monoclonal Antibodies, Inc.*, 802 F.2d 1367, 1376 (Fed. Cir. 1986) ("Conception is the formation in the mind of the inventor of a definite and permanent idea of the complete and operative invention, as it is ... to be applied in practice") (internal quotation marks omitted).

### E. Anticipation

- Goodman contends that claims 6, 7, 8, 9, 13, 14, 16, 17, and 18 of the '004 patent, as the terms of those claims have been interpreted by the Court, are each anticipated by a single prior art reference.

- *Abbott Labs. v. Sandoz, Inc.*, 544 F.3d 1341, 1345 (Fed. Cir. 2008) ("Anticipation is established by documentary evidence, and requires that every claim element and limitation is set forth in a single prior art reference, in the same form and order as in the claim.").

- *Elan Pharms., Inc. v. Mayo Found. for Med. Educ. & Research*, 346 F.3d 1051, 1054 (Fed. Cir. 2003) ("To serve as an anticipating reference, the reference must enable that which it is asserted to anticipate."); *Abbott Labs.*, 544 F.3d at 1345 (similar).

- Claims cannot be twisted like a "nose of wax" one way for validity and another for infringement.  *See White v. Dunbar*, 119 U.S. 47, 51 (1886).

- *i4i Ltd. P'ship*, 598 F.3d at 848 (finding jury free to credit expert's opinion "that it was impossible to know whether the claim limitation was met without looking at [the prior art's] source code").

- *XpertUniverse, Inc. v. Cisco Sys., Inc.*, 2013 WL 1702159, at *1 (D. Del. Feb. 25, 2013) (ruling that technical expert could not testify as to contents of source code in a prior art product since the expert only based that assumption on an inference).

- *In re Giuffrida*, 527 F. App'x. 981, 984-86 (Fed. Cir. 2013) (reversing PTO decision that claims requiring a "portable" system were anticipated by a prior art reference that did not expressly disclose a "portable" system and rejecting PTO's conclusion that the absence of anything indicating the prior art system was "not portable" was insufficient to support anticipation).

### F.      Obviousness

- Goodman asserts that claims 6, 7, 8, 9, 12, 13, 14, 16, 17, and 18 of the '004 patent are invalid as obvious.

- *KSR Int'l Co. v. Teleflex, Inc.*, 550 U.S. 398, 418 (2007) ("[A] patent composed of several elements is not proved obvious merely by demonstrating that each of its elements was, independently, known in the prior art."); *see also id.* (noting the importance of identifying a "reason that would have prompted a person of ordinary skill in the relevant field to combine the elements in the way the claimed new invention does"); *id.* at 418-19 ("[I]nventions in most, if not all, instances rely upon building blocks long since uncovered, and claimed discoveries almost of necessity will be combinations of what, in some sense, is already known.").

- *Sanofi-Synthelabo v. Apotex, Inc.*, 550 F.3d 1075, 1085-86 (Fed. Cir. 2008) (explaining that obviousness is a question of law and identifying the following factors for consideration: (1) the scope and content of the prior art, (2) the differences between the prior art and the claimed invention, (3) the level of ordinary skill in the art, and (4) any relevant secondary considerations) (citing *Graham v. John Deere Co.*, 383 U.S. 1, 17-18 (1966)).

- *Kinetic Concepts, Inc. v. Smith & Nephew, Inc.*, 688 F.3d 1342, 1360 (Fed. Cir. 2012) (The "obviousness inquiry requires examination of all four *Graham* factors," including "(1) the

scope and content of the prior art; (2) the level of ordinary skill in the art; (3) the differences between the claimed invention and the prior art; and (4) objective evidence of nonobviousness.").

- *Eli Lilly & Co. v. Zenith Goldfine Pharms., Inc.*, 471 F.3d 1369, 1379 (Fed. Cir. 2006) ("[T]o establish a prima facie case of obviousness based on a combination of elements in the prior art, the law requires a motivation to select the references and to combine them in the particular claimed manner to reach the claimed invention.")

- *Procter & Gamble Co. v. Teva Pharms. USA, Inc.*, 566 F.3d 989, 994 (Fed. Cir. 2009) ("A party seeking to invalidate a patent based on obviousness must demonstrate by clear and convincing evidence that a skilled artisan would have been motivated to combine the teachings of the prior art references to achieve the claimed invention, and that the skilled artisan would have had a reasonable expectation of success in doing so.")  (internal quotation marks omitted).

- *Ortho-McNeil Pharm., Inc. v. Mylan Labs., Inc.*, 520 F.3d 1358, 1364 (Fed. Cir. 2008) (finding it improper to "retrace[] the path of the inventor with hindsight, discount[] the number and complexity of the alternatives, and conclude[] that the invention ... was obvious"); *id*. at 1365 (finding that evidence of skepticism of experts, copying, and commercial success "constitute[] independent evidence of nonobviousness").

- *Yamanouchi Pharm. Co. v. Danbury Pharmacal, Inc.*, 231 F.3d 1339, 1344-45 (Fed. Cir. 2000) (affirming district court finding of nonobviousness where the case "ha[d] all the earmarks of somebody looking at this from hindsight" (internal quotation marks omitted)).

- *Depuy Spine, Inc. v. Medtronic Sofamor Danek, Inc.*, 567 F.3d 1314, 1326-28 (Fed. Cir. 2009) (finding no reason to combine in light of reference that taught away); *id*. at 1326 ("An

inference of nonobviousness is especially strong where the prior art's teachings undermine the very reason being proffered as to why a person of ordinary skill would have combined the known elements.").

- *Bausch & Lomb*, 796 F.2d at 448  ("The statutory emphasis is on a person of *ordinary* skill. Inventors, as a class, according to the concepts underlying the Constitution and the statutes that have created the patent system, possess something-call it what you will-which sets them apart from the workers of *ordinary* skill, and one should not go about determining obviousness under § 103 by inquiring into what *patentees* (i.e., inventors) would have known or would likely have done, faced with the revelation of references.") (emphasis in original); *see id*. at 449 (finding the district court improperly determined the patent was obvious because "it failed to make the *Graham* inquiries[;] it improperly focused on what was obvious to the inventor[;] it engaged in hindsight analysis[;] and it considered evidence that was not prior art").

### 1.      Reason to Combine

- The Supreme Court in *KSR* held that for a particular combination to render a patent obvious, there must be "an apparent reason to combine the known elements" and that reason "should be made explicit."  *KSR Int'l Co.*, 550 U.S. at 418.

- *Cheese Sys., Inc. v. Tetra Pak Cheese & Powder Sys., Inc.*, 725 F.3d 1341, 1352 (Fed. Cir. 2013) (affirming summary judgment of nonobviousness and reasoning that "[e]ven when all claim limitations are found in prior art references, the fact-finder must determine what the prior art teaches, whether prior art teaches away from the claimed invention, and whether there was motivation to combine teachings from separate references"), *cert. denied*, 134 S. Ct. 1542 (2014).

17

- *Unigene Labs., Inc. v. Apotex, Inc.,* 655 F.3d 1352, 1360 (Fed. Cir. 2011) ("Obviousness requires more than a mere showing that the prior art includes separate references covering each separate limitation in a claim under examination.   Rather, obviousness requires the additional showing that a person of ordinary skill at the time of the invention would have selected and combined those prior art elements in the normal course of research and development to yield the claimed invention") (internal citation omitted).

- Mere "knowledge of a problem and motivation to solve it are entirely different from motivation to combine particular references to reach the particular [invention]." *Innogenetics, N.V. v. Abbott Labs.*, 512 F.3d 1363, 1373-74 (Fed. Cir. 2008) ("A generalized motivation to develop a method is not the kind of motivation required by the patent laws.") (internal quotation marks omitted).

- *ActiveVideo Networks, Inc. v. Verizon Commc'ns, Inc.*, 807 F. Supp. 2d 544, 562 (E.D. Va. 2011) (granting patentee JMOL of non-obviousness and reasoning that defendant's expert "failed to offer any [sufficient] explanation as to why it would be obvious to combine the teachings of the [prior art]"), *aff'd*, 694 F.3d 1312 (Fed. Cir. 2012).

- *Upjohn Co. v. Mova Pharm. Corp.*, 225 F.3d 1306, 1311 (Fed. Cir. 2000) (reversing jury verdict of obviousness where the alleged motivations to combine were not factually supported by sufficient record evidence, the court stating: "At this critical point in the determination of obviousness, there must be factual support for an expert's conclusory opinion.").

- *Mytee Prods., Inc. v. Harris Research, Inc.*, 439 F. App'x 882, 886 (Fed. Cir. 2011) (affirming summary judgment of non-obviousness and explaining that "[patentee] met [its]

burden by informing the court that [accused infringer] had offered no evidence" but only attorney argument and conclusory statements regarding the motivation to combine).

- *Ortho-McNeil Pharm., Inc. v. Teva Pharms. Indus., Ltd.*, 344 F. App'x 595, 598-99 (Fed. Cir. 2009) (reversing grant of summary judgment of obviousness and anticipation, and reasoning that the plaintiff "submitted uncontroverted expert testimony that one of ordinary skill in the art would not find it obvious" to make the claimed combination).

- To invalidate a patent as obvious, it is impermissible to use the asserted patent as a "roadmap for putting [the prior art] pieces of a 'jigsaw puzzle' together." *InTouch Techs. v. VGO Commc'ns, Inc.*, 751 F.3d 1327, 1352 (Fed. Cir. 2014) (reversing jury finding of invalidity, and reasoning that defendant's expert's "vague testimony would not have been helpful to a lay jury in avoiding the pitfalls of hindsight that belie a determination of obviousness"). The defendant's "expert also succumbed to hindsight bias in her obviousness analysis [which] primarily consisted of conclusory references to her belief that one of ordinary skill in the art could combine these references, not that they would have been motivated to do so." *Id*. The *InTouch* court also found that insufficient evidence existed to conclude that a prior art reference disclosed claimed features merely based on similarity of terminology to the patented invention. *Id*. at 1350 ("[w]hile [the prior art reference] includes the term 'arbitration,' this alone is insufficient to permit the conclusion that it refers to the same *type* of arbitration at issue") (emphasis in original).

### 2.    Objective Indicia

- The obviousness standard exists because "inventions in most, if not all, instances rely upon building blocks long since uncovered, and claimed discoveries almost of necessity will be

combinations of what, in some sense, is already known." *KSR Int'l Co.*, 550 U.S. at 418; *id.* at 406 (identifying secondary considerations of nonobviousness analysis) (citing *Graham*, 383 U.S. at 17-18).  *See also Rambus, Inc. v. Rea*, 731 F.3d 1248, 1257-58 (Fed. Cir. 2013) (reversing PTO finding of obviousness and reasoning that the "obviousness inquiry centers on whether 'the claimed invention as a whole' would have been obvious" and thus fact finder must consider objective indicia related to the "patented design as a whole").

- *In re Cyclobenzaprine Hydrochloride Extended-Release Capsule Patent Litig.*, 676 F.3d 1063, 1075-76 (Fed. Cir. 2012) (explaining that secondary considerations can often be the most probative evidence on the issue of obviousness and so they should be considered as part of all the evidence), *cert. denied*, 133 S. Ct. 933 (2013); *id.* at 1079 (cautioning that rather than forming a preliminary conclusion of obviousness and shifting the burden to the patentee, the fact finder "must withhold judgment on an obviousness challenge until it considers all relevant evidence, including that relating to the objective considerations").

- *Forest Labs., Inc. v. Ivax Pharms., Inc.*, 438 F. Supp. 2d 479, 492-96 (D. Del. 2006) (including in obviousness analysis, inter alia, commercial success, unexpected results, copying and acquiescence of others), *aff'd*, 501 F.3d 1263 (Fed. Cir. 2007).

- *Ruiz*, 234 F.3d at 662-64 (explaining that proper nonobviousness analysis must account for the *Graham* factors, which include objective indicia); *id.* at 664 (warning that a court must not "fall victim to the insidious effect of a hindsight syndrome wherein that which only the inventor taught is used against its teacher") (internal quotation marks omitted)).

- *Eli Lilly & Co.*, 471 F.3d at 1380 (finding objective criteria, such as "(1) a long-felt and unmet need; (2) failure of others; (3) industry acclaim; and (4) unexpected results," supported nonobviousness).

- *Power-One, Inc. v. Artesyn Techs., Inc.*, 599 F.3d 1343, 1352 (Fed. Cir. 2010) (including industry praise in obviousness analysis).

- *Commonwealth Scientific & Indus. Research Org. v. Buffalo Tech. (USA), Inc.*, 542 F.3d 1363, 1377 (Fed. Cir. 2008) (noting that "secondary consideration evidence offered by [patentee's] experts would have been useful to a trier of fact" where one expert had summarized prior approaches that had been tried in the field and concluded that previous efforts to meet a need in the industry had been unsuccessful). *See also Intellectual Ventures I LLC v. Canon Inc.*, -- F. Supp. 2d ---, 2014 WL 1392568, at *16 (D. Del. Apr. 10, 2014) (Robinson, J.).

- *Vulcan Eng'g Co. v. Fata Aluminum, Inc.*, 278 F.3d 1366, 1373 (Fed. Cir. 2002) (finding no error in district court's nonobviousness analysis that gave weight to commercial success of patented inventions as well as "[a]ppreciation by contemporaries skilled in the field of the invention").

- Failure to consider evidence of objective indicia would be sufficient to overturn an obviousness determination. *Mintz v. Dietz & Watson, Inc.*, 679 F.3d 1372, 1379-80 (Fed. Cir. 2012) (vacating summary judgment of obviousness and noting that the district court failed to properly consider the patentee's evidence of secondary considerations, including praise from the accused infringer, as is present here); *Plantronics, Inc. v. Aliph, Inc.*, 724 F.3d 1343, 1355-57 (Fed. Cir. 2013) (vacating summary judgment of obviousness "[b]ecause evidence pertaining to objective considerations raises genuine issues of material fact"); *OSRAM Sylvania, Inc. v. Am. Induction Techs., Inc.*, 701 F.3d 698, 707-09 (Fed. Cir. 2012) (ruling that district court's failure to consider evidence of objective indicia was a separate and sufficient ground for vacating and remanding summary judgment of obviousness);

*Transocean Offshore Deepwater Drilling, Inc. v. Maersk Contractors USA, Inc.*, 617 F.3d 1296, 1304–05 (Fed. Cir. 2010) (vacating summary judgment of obviousness despite also finding a prima facie case of obviousness, because the district court failed to consider objective indicia); *Pro-Mold & Tool Co. v. Great Lakes Plastics, Inc.*, 75 F.3d 1568, 1574 (Fed. Cir. 1996) (vacating summary judgment of invalidity because affidavits and other evidence regarding alleged commercial success created genuine issues of material fact); *Continental Can Co. USA, Inc. v. Monsanto Co.*, 948 F.2d 1264, 1273-74 (Fed. Cir. 1991) (vacating summary judgment of invalidity for obviousness because disputed fact issues existed regarding objective indicia, including commercial success); *see also Cradle IP, LLC v. Texas Instruments, Inc.*, 2013 WL 6118399, at *19 (D. Del. Nov. 20, 2013) (Robinson, J.) (denying summary judgment of obviousness because "evidence and the existence of secondary considerations of non-obviousness represent factual inquiries to be determined by a fact-finder").

- *Pro-Mold & Tool Co.*, 75 F.3d at 1574 ("It is within the province of the fact-finder to resolve these factual disputes regarding whether a nexus exists between the commercial success of the product and its patented features, and to determine the probative value of [patentee]'s evidence of secondary considerations for rebutting the *prima facie* case of obviousness.").

- *In re GPAC Inc.*, 57 F.3d 1573, 1580 (Fed. Cir. 1995) ("A prima facie case of nexus is generally made out when the patentee shows both that there is commercial success, and that the thing (product or method) that is commercially successful is the invention disclosed and claimed in the patent.") (internal quotation marks omitted).

- *Demaco Corp. v. F. Von Langsdorff Licensing Ltd.*, 851 F.2d 1387, 1392 (Fed. Cir. 1988) ("A prima facie case of nexus is generally made out when the patentee shows both that there

is commercial success, and that the thing (product or method) that is commercially successful is the invention disclosed and claimed in the patent."); *id*. at 1393 ("Once a prima facie case of nexus is made the court must consider the evidence adduced on both sides of the question, with such weight as is warranted."); *id*. 1394 (explaining that a patentee does not have to prove that "the commercial success of the patented invention is *not* due to factors other than the patented invention" and that it is sufficient for the patentee "to show that the commercial success was of the patented invention itself") (emphasis in original).

- *Pro-Mold & Tool Co.*, 75 F.3d at 1574 ("It is within the province of the fact-finder to resolve these factual disputes regarding whether a nexus exists between the commercial success of the product and its patented features, and to determine the probative value of [patentee]'s evidence of secondary considerations for rebutting the *prima facie* case of obviousness."); *Teva Pharms. USA, Inc. v. Sandoz, Inc*., 723 F.3d 1363, 1372-73 (Fed. Cir. 2013) (affirming district court and finding of nexus as question of fact), *cert. granted*, 134 S. Ct. 1761 (2014); *Intellectual Ventures I LLC* 2014 WL 1392568, at *16 n.24 ("[Defendant] also moved for summary judgment of no evidence of secondary considerations.  As this is a factual question on which [patentee's] experts have opined, there exists a genuine issue of material fact and [defendant's] motion is denied in this regard.") (internal citations omitted).

- The accused infringer bears the burden of severing a prima facie showing of nexus.  *In re Cyclobenzaprine Hydrochloride Extended-Release Capsule Patent Litig*., 676 F.3d at 1078 & n.5 ("The burden of establishing invalidity of a patent or any claim thereof shall rest on the party asserting such invalidity" and in the case of objective indicia, the patentee merely has a "discovery obligation": that "do[es] not change the fact that the party challenging validity bears the burden of persuasion throughout the litigation") (internal quotation marks omitted).

- *Gambro Lundia AB v. Baxter Healthcare Corp.*, 110 F.3d 1573, 1579 (Fed Cir. 1997) ("The prominence of the patented technology in Baxter's advertising creates an inference that links the Gambro invention to this success.").

- *Apple Inc. v. Int'l Trade Comm'n*, 725 F.3d 1356, 1366 (Fed. Cir. 2013) (vacating ITC's finding of invalidity of multi-touch-screen patent in part because ITC did not consider objective indicia and did not recognize that objective indicia for the product could be attributed to the patented features, and specifically noting that "evidence that Apple's competitors copied its touchscreen and that those in the industry praised the iPhone's multitouch functionality" could be sufficient to demonstrate nexus between commercial success and Apple's patent related to multitouch functionality).

- *Mitsubishi Chem. Corp. v. Barr Labs., Inc.*, 718 F. Supp. 2d 382, 437 (S.D.N.Y. 2010) (finding nexus and reasoning that the patented invention "is an inextricable and essential part" of the product), *aff'd*, 435 F. App'x 927 (Fed. Cir. 2011); *id.* (rejecting defendant's contention "that it is the unpatented [component] that is responsible for its commercial success," and finding nexus even though elements of the product were separately patented and in the prior art, and reasoning that "[i]t is not necessary … that the patented invention be solely responsible for the commercial success, in order for this factor to be given weight appropriate to the evidence, along with other pertinent factors") (internal quotation marks omitted).

- *Abaxis, Inc. v. Cepheid*, 2012 WL 2979019, at *4 (N.D. Cal. July 19, 2012) (accused infringer's expert "may educate the jury on whether [the patentee's] process and beads contain technology in the prior art or other features not claimed in the patents-in-suit. The jurors are free to draw their own conclusions as to whether the evidence establishes that the

patented features, rather than other features, drive the sale of [patentee's] process and beads").

- *Krippelz v. Ford Motor Co.*, No. 1:98-cv-02361 D.I. 399 at 2 (N.D. Ill. Dec. 5, 2008) (denying motion to exclude commercial success evidence because nexus is a question "a finder of fact will have to answer," and thus even though "I think there is little risk that a jury is likely to believe that many will buy a motor vehicle solely, or mainly, because of its puddle lamp, but the fact that Ford chose to install the lamp and then sold a fair number of cars is evidence of commercial success of the lamp").

- *IGT v. Alliance Gaming Corp.*, 2008 WL 7084606, at *5 (D. Nev. Oct. 21, 2008) (denying motion to exclude testimony regarding commercial success despite accused infringer's argument that "commercial success was attributed to other factors").

- *Samsung Elecs. Co. v. Quanta Computer, Inc.*, 2006 WL 2547452, at *14 (N.D. Cal. Sept. 1, 2006) (denying motion to exclude expert's testimony regarding commercial success and rejecting accused infringer's argument that the opinion "is not admissible because it fails to 'establish' or 'demonstrate a nexus between the claimed sales and the merits of the invention'"; accused infringer's argument "has no bearing on the admissibility of expert testimony"; expert's "testimony need not 'establish' commercial success for his testimony to be admissible; it only need be relevant and reliable").

- *Kimberly-Clark Worldwide, Inc. v. First Quality Baby Prods., LLC*, 2013 WL 6230484, at *3-4 (M.D. Pa. Dec. 2, 2013) (denying argument that patentee's objective indicia expert "should be excluded because he fails to establish the requisite nexus between commercial success and the claims of the patents-in-suit" and reasoning that "'the combined opinions and testimony' of a technical expert discussing the inventions claimed in the patents and an

economic expert addressing the commercial benefits of these patented features 'demonstrate the required nexus … for commercial success'"); *see also Masimo Corp. v. Philips Elecs. N. Am. Corp.*, 2013 WL 2178047, at \*26-27 (D. Del. May 20, 2013) (similar).

### G.    Indefiniteness

- Goodman contends that the asserted claims are indefinite and therefore invalid under 35 U.S.C. § 112, ¶ 2.

- *Nautilus, Inc. v. Biosig Instruments, Inc.*, 134 S. Ct. 2120, 2129 (2014) ("[W]e read § 112, ¶ 2 to require that a patent's claims, viewed in light of the specification and prosecution history, inform those skilled in the art about the scope of the invention with reasonable certainty.")

- *Acumed LLC v. Stryker Corp.*, 483 F.3d 800, 806 (Fed. Cir. 2007) (rejecting defendants argument that district court's construction is indefinite and reasoning that "a sound claim construction need not always purge every shred of ambiguity… There may be some area of imprecision within the district court's 'without sharp angles' construction, but this accused product is in no danger of falling within that area.")

- *Funai Elec. Co. v. Daewoo Elecs. Corp.*, 616 F.3d 1357, 1366 (Fed. Cir. 2010) ("The use of comparative and functional language to construe and explain a claim term is not improper.  A description of what a component does may add clarity and understanding to the meaning and scope of the claim. The criterion is whether the explanation aids the court and the jury in understanding the term as it is used in the claimed invention.  There was evidence in the district court that persons experienced in this field would understand this description of the insulating material, in the context in which it is used, as a poor electrical conductor serving

the function set forth in the claim.  No error can be attributed to this use of comparative and functional explanation in construing these claims.")

- "[A] claim cannot be both indefinite and anticipated." *Enzo Biochem, Inc. v. Applera Corp.*, 599 F.3d 1325, 1332 (Fed. Cir. 2010) (reversing the district court's grant of summary judgment of invalidity on the alternative grounds of indefiniteness and anticipation); *Xerox Corp. v. 3Com Corp.*, 458 F.3d 1310, 1323-24 (Fed. Cir. 2006) (same).

- If people of skill in the art can identify prior art satisfying a claim element, that indicates the claim is sufficiently definite.  *Accenture Global Servs. GmbH v. Guidewire Software, Inc.*, 691 F. Supp. 2d 577, 601 (D. Del. 2010) (denying summary judgment of indefiniteness and anticipation and noting that "[c]ertainly defendant's assertion that the claim can be (positively) contrasted with the prior art is at odds with the assertion that the bounds of the claim are indeterminable").

- *Oleksy v. Gen. Elec. Co.*, 2013 WL 3233259, at *9 (N.D. Ill. June 26, 2013) (rejecting indefiniteness argument where, during reexamination of the patent at issue, "the patent office was able to compare the prior art to [the claim]," which "indicates it was able to ascertain the meaning of [the claim]").

- *Noah Sys., Inc. v. Intuit, Inc.*, 2010 WL 9096712, at *20 (W.D. Pa. May 7, 2010) (rejecting indefiniteness and pointing out that examiner had been able to interpret the claim during reexamination).

- *Talecris Biotherapeutics, Inc. v. Baxter Int'l Inc.*, 510 F. Supp. 2d 356, 362-63 (D. Del. 2007) (denying accused infringer's motion for summary judgment and *sua sponte* granting summary judgment that claim was definite because "deposition testimony of the experts from

both parties confirm to the court that those of ordinary skill in the art understand what it means for ACA to have an 'acceptable level suitable for intravenous administration'").

- *Encap LLC v. Oldcastle Retail Inc.*, 2012 WL 2339095, at *5 (E.D. Wis. June 19, 2012) (the court held that "there is nothing indefinite in the term 'desired'" in this context because "'[d]esired amount' instead simply means an intended or pre-determined quantity.")

- Courts have also found claims using the word "optimum" perfectly definite. *Emcore Corp. v. Optium Corp.*, 2008 WL 3271553, at *8 (W.D. Pa. Aug. 5, 2008) (finding term "optimum SBS suppression" sufficiently definite and reasoning that "[p]laintiff's expert is able to discern the boundaries of the claim based on the construction of the term"); *Alberta Telecommc'ns Research Ctr. v. AT&T Corp.*, 2012 WL 3990540, at *6 (D.N.J. Sept. 10, 2012) ("The Court finds that 'increases and optimizes demand served' is not indefinite when considered in the greater context of the specification and the claims.").

- *Bancorp Servs., L.L.C. v. Hartford Life Ins. Co.*, 359 F.3d 1367, 1375-76 (Fed. Cir. 2004) (reversing summary judgment of indefiniteness and ruling district court erred by refusing to consider patentee's expert testimony of how one of skill in the art would understand the claim).

### H.    Enablement

- Goodman contends that the asserted claims are not enabled and therefore invalid under 35 U.S.C. § 112.

- *Streck, Inc. v. Research & Diagnostic Sys., Inc.*, 665 F.3d 1269, 1285, 1287 (Fed. Cir. 2012) (explaining that to satisfy enablement, reliance by patentee on what is known in the art is proper).

- *Falkner v. Inglis*, 448 F.3d 1357, 1365 (Fed. Cir. 2006) (recognizing that a patent does not have to teach what is well known in the art).

- *In re Wands*, 858 F.2d 731, 736-37 (Fed. Cir. 1988) (factors that may be considered to determine whether there is undue experimentation); *id*. at 737 ("[A] considerable amount of experimentation is permissible, if it is merely routine, or if the specification in question provides a reasonable amount of guidance with respect to the direction in which the experimentation should proceed ...").

# Exhibit 5
# Defendants' Issues of Law

<u>**EXHIBIT 5 TO PRETRIAL ORDER**</u>

<u>**GOODMAN'S ISSUES OF LAW REMAINING TO BE LITIGATED**</u>

Goodman respectfully submits the following issues of law to be litigated at trial. Goodman's statement is based on Goodman's current understanding of Carrier's claims. Goodman does not include here the issues that have been the subject of a stipulation, issues that may arise due to future acts by Carrier, or issues that have been bifurcated, including but not limited to willfulness, damages, and Goodman's entitlement to an award of its costs and attorney's fees related to the defense of Carrier's claims under both the '004 and '452 patents. Goodman reserves the right to include these issues at a later time.  By including an issue of law here, Goodman does not assume the burden of proof or production with regard to the legal issues that are Carrier's burdens to prove.

Goodman reserves its right to change or supplement this statement to the extent Carrier is permitted to change or supplement its own submissions, including, but not limited to, adding specific new allegations for which Carrier's submissions did not fairly put Goodman on notice. Goodman also reserves the right to revise this statement as necessary in light of the Court's decisions on claim construction, summary judgment, or any evidentiary motions.

To the extent Goodman's statement of issues of fact remaining to be litigated contains issues of law, those issues are incorporated herein by reference.  Goodman also incorporates by reference its briefs submitted in connection with Goodman's motions for summary judgment, Goodman's oppositions to Carrier's motions for summary judgment, and Goodman's Daubert motion.

**I.      NON-INFRINGEMENT**

<u>**Issues:**</u>

- Whether Carrier can prove by a preponderance of the evidence that Goodman

literally infringed the asserted claims of the '004 Patent.

- Whether Carrier can prove by a preponderance of the evidence that any alleged literal infringement of the asserted claims of the '004 Patent by Goodman is more than *de minimis* in nature.

- Whether Carrier can prove by a preponderance of the evidence that Goodman induced infringement of the asserted claims of the '004 Patent.

- Whether Carrier can prove by a preponderance of the evidence that Goodman contributorily infringed the asserted claims of the '004 Patent.

- Whether Carrier can prove by a preponderance of the evidence that the underlying direct infringement for the accused indirect infringement is performed by a single party, or whether Goodman has control over or directs the parties performing or using the claimed method or apparatus so that all the steps are attributable to a single party.

**<u>Applicable Law:</u>**

One who "makes, uses, offers to sell, or sells any patented invention, within the United States or imports into the United States any patented invention during the term of the patent therefor, infringes the patent." 35 U.S.C. § 271(a). The Federal Circuit has set forth a two-step analysis for claiming patent infringement. "First, the court determines the scope and meaning of the patent claims asserted, and then the properly construed claims are compared to the allegedly infringing device." *Cybor Corp. v. FAS Techs., Inc.*, 138 F.3d 1448, 1454 (Fed. Cir. 1998) (citation omitted). "Once a district court has construed the relevant claim terms, and unless altered by the district court, then that legal determination governs for purposes of trial." *Exergen Corp. v. Wal-Mart Stores, Inc.*, 575 F.3d 1312, 1321 (Fed. Cir. 2009).

The patentee bears the burden of proving infringement, either direct or indirect, by a preponderance of the evidence. *InTouch Technologies, Inc. v. VGO Communications, Inc.*, 751 F.3d 1327, 1338 (Fed. Cir. 2014); *SmithKline Diagnostics, Inc. v. Helena Lab. Corp.*, 859 F.2d 878, 889 (Fed. Cir. 1988).

*De minimis* claims for infringement do not justify or support the use of this Court's limited resources. *Babbage Holdings, LLC v. Activision Blizzard, Inc.,* Civ. No. 2:13-CV-750, 2014 WL 2115616 (E.D. Tex. May 14, 2014); *see also Embrex, Inc. v. Service Engineering Corp.*, 216 F.3d 1343, 1349 (Fed. Cir. 2000) (recognizing *de minimis* exception but noting that the court has construed it narrowly).

## A.      Direct Infringement[1]

"To establish literal infringement, all of the elements of the claim, as correctly construed, must be present in the accused system." *Netword, LLC v. Centraal Corp.*, 242 F.3d 1347, 1353 (Fed. Cir. 2001).   The properly construed claim must read on the accused device exactly. *Cortland Line Co. v. Orvis Co.*, 203 F.3d 1351, 1358 (Fed. Cir. 2000).  The absence of even one claim element of an asserted claim precludes literal infringement of that claim.  *See Kahn v. GMC*, 135 F.3d 1472, 1477 (Fed. Cir. 1998).   If an accused product does not infringe an independent claim, it also does not infringe any claim depending therefrom.  *See Wahpeton Canvas Co. v. Frontier, Inc.*, 870 F.2d 1546, 1553 (Fed. Cir. 1989).

Where an accused infringer manufactures only part of a claimed system, it does not "make" a patented system under § 271(a) as a matter of law when its customer must complete

---

[1]   Goodman objects to the portions of Carrier's statement of issues of law (Exhibit 4) to the extent that it purports to identify infringement under the doctrine of equivalents as an issue to be litigated in this case.   Carrier did not provide timely notice of any infringement contentions based on doctrine of equivalents, and Carrier stipulated to strike the portions of its technical expert's report relating to this theory.  (D.I. 220.)

the system by combining all of its parts.  *Centillion Data Sys. LLC v. Qwest Commc'ns Int'l*, 631 F.3d 1279, 1288 (Fed. Cir. 2011); *see also Cross Med. Prods., Inc. v. Medtronic Sofamore Danek, Inc.*, 424 F.3d 1293, 1310-11 (Fed. Cir. 2005) (finding manufacturer did not directly infringe by making a surgical apparatus when the claims required the apparatus to actually be in contact with the bone to infringe, not just the capability to do so).  Unless the accused infringer is proven to be vicariously liable for the actions of its customers, the accused infringer cannot be liable for direct infringement by making components.  *Centillion*, 631 F.3d at 1288 (noting that to be vicariously liable for the actions of its customers, the customers must either 1) act as agents of the accused infringer or 2) be contractually obligated by the accused infringer to act).

Courts have recognized that apparatus claims fall into two categories: those that are "drawn to capability" and those that "specif[y] a particular configuration."  *SRI Int'l. Inc. v. Internet Sec. Sys., Inc.*, 647 F. Supp. 2d 323, 337 (D. Del. 2009) (citing *Ball Aerosol & Specialty Container, Inc. v. Limited Brands, Inc.*, 555 F.3d 984, 994-95 (Fed. Cir. 2009)).  The language of a particular claim determines which category it falls into.  *See Fantasy Sports Props., Inc. v. Sportsline.com, Inc.*, 287 F.3d 1108, 1117-18 (Fed. Cir. 2002). When a claim is drawn to "a particular configuration," as opposed to capability, the fact that a device is "reasonably capable of being put into the claimed configuration is insufficient for a finding of infringement."  *Ball Aerosol*, 555 F.3d at 994-95; s*ee also ACCO Brands, Inc. v. ABA Locks Mfr. Co.*, 501 F.3d 1307, 1313 (Fed. Cir. 2007).

While circumstantial evidence may be used to demonstrate direct infringement in "compelling circumstances," "the evidence must still indicate that infringement actually occurred."  *SRI Int'l. Inc. v. Internet Sec. Sys., Inc.*, 647 F. Supp. 2d 323, 336-37 (D. Del. 2009) (citing *ACCO Brands v. ABA Locks Mfr. Co.*, 501 F.3d 1307, 1313 (Fed. Cir. 2007) (patentee

must "either point to specific instances of direct infringement or show that the accused device necessarily infringes the patent in suit.")).

### B.    Indirect Infringement

To establish liability for indirect infringement, either inducement of infringement or contributory infringement, Carrier must first prove direct infringement.  *See DSU Medical Corp. v. JMS Co., Ltd.*, 471 F.3d 1293, 1303 (Fed. Cir. 2006) ("[T]he patentee always has the burden to show direct infringement for each instance of indirect infringement"); *Dynacore Holdings Corp. v. U.S. Philips Corp.*, 363 F.3d 1263, 1272 (Fed. Cir. 2004) ("Indirect infringement, whether inducement to infringe or contributory infringement, can only arise in the presence of direct infringement.").   "Hypothetical instances of direct infringement are insufficient to establish vicarious liability or indirect infringement." *ACCO Brands, Inc. v. ABA Locks Mfr. Co. Ltd.*, 501 F.3d 1307, 1313 (Fed. Cir. 2007).  Carrier must prove that a user did or must infringe. *See, e.g., id.* at 1313-14.

To prove direct infringement, Carrier must prove that a "single actor can be held responsible for the performance of all steps of the patent," or that Goodman has control over or directs the parties performing or using the claimed method or apparatus so that all the steps are attributable to a single party. *Limelight Networks, Inc. v. Akamai Techs., Inc.*, 572 U.S. ___, 134 S.Ct. 2111, 2118, 2119 (2014).

### 1.    Induced Infringement

35 U.S.C. § 271(b), provides that "[w]hoever actively induces infringement of a patent shall be liable as an infringer."  "In order to succeed on a claim of inducement, the patentee must show, first that there has been direct infringement, and second that the alleged infringer knowingly induced infringement and possessed specific intent to encourage another's infringement." *Minnesota Min. & Mfg. Co. v. Chemque, Inc.*, 303 F.3d 1294, 1304-05 (Fed. Cir.

2002) (citations omitted). "[U]nlike direct infringement, induced infringement is not a strict liability tort; it requires that the accused inducer act with knowledge that the induced acts constitute patent infringement." *Akamai Techs., Inc. v. Limelight Networks, Inc.*, 692 F.3d 1301, 1308 (Fed. Cir. 2012), *rev'd on other grounds*, 134 S.Ct. 2111 (2014); *see also Commil USA, LLC v. Cisco Sys., Inc.*, 720 F.3d 1361, 1366 (Fed. Cir. 2013).

"Knowledge of the acts alleged to constitute infringement is not enough." *DSU Medical Corp.*, 471 F.3d at 1305 (citing *Warner-Lambert Co. v. Apotex Corp.*, 316 F.3d 1348, 1363 (Fed. Cir. 2003)). Likewise, "mere knowledge of possible infringement by others does not amount to inducement; specific intent and action to induce infringement must be proven." *DSU Medical Corp.*, 471 F.3d at 1305-06. Establishing "inducement requires evidence of culpable conduct, directed to encouraging another's infringement, not merely that the inducer had knowledge of the direct infringer's activities." *Id.* at 1306. Negligence or recklessness is also not enough to satisfy the knowledge requirement. *Global-Tech Appliances, Inc. v. SEB S.A*, 131 S.Ct. 2060, 2070 (2011).

"[A] willfully blind defendant is one who takes deliberate action to avoid confirming a high probability of wrongdoing and who can almost be said to have actually known the critical facts," which is a standard well beyond negligence or recklessness. *Apeldyn Corp. v. AU Optronics Corp.*, 831 F. Supp. 2d 817, 831 (D. Del. 2011) (Robinson, J.) (citing *Global-Tech*, 131 S.Ct. at 2070–71). Where no affirmative actions taken by the accused infringer to purposefully avoid gaining actual knowledge of the patent are provided, willful blindness cannot be found. *Monec Holding AG v. Motorola Mobility, Inc.*, 897 F. Supp. 2d 225, 234 (D. Del. 2012).

"Knowledge after filing of the present action is not sufficient for pleading the requisite

knowledge for indirect infringement." *Xpoint Techs., Inc. v. Microsoft Corp.*, 730 F. Supp. 2d 349, 357 (D. Del. 2010) (in the context of a motion to dismiss). "The court is not persuaded by plaintiff's contention that the requisite knowledge can be established by the filing of the plaintiff's complaint." *Id.* (quoting *Mallinckrodt Inc. v. E-Z-EM Inc.*, 670 F. Supp. 2d 349, 354 n.1 (D. Del. 2009))).

The requisite intent for induced infringement can be negated by "evidence of an accused inducer's good-faith belief of invalidity." *Commil USA, LLC v. Cisco Sys., Inc.*, 720 F.3d 1361, 1368 (Fed. Cir. 2013). A good faith belief of invalidity can be established by reliance on advice of counsel obtained after learning of the asserted patent. *See Bose Corp v. SDI Techs., Inc.*, No. 2013-1347, 2014 WL 982765, at *9 (Fed. Cir. Mar. 14, 2014).

### 2. Contributory Infringement

"Contributory infringement occurs if a party sells or offers to sell, a material or apparatus for use in practicing a patented process, and that 'material or apparatus' is material to practicing the invention, has no substantial non-infringing uses, and is known by the party 'to be especially made or especially adapted for use in an infringement of such patent.'" *In re Bill of Lading Transmission & Processing Sys. Patent Litig.*, 681 F.3d 1323, 1337 (Fed. Cir. 2012) (quoting 35 U.S.C. § 271 (c)).

To prove contributory infringement, the patent owner must offer evidence: "1) that there is direct infringement, 2) that the accused infringer had knowledge of the patent, 3) that the component has no substantial noninfringing uses, and 4) that the component is a material part of the invention." *Fujitsu Ltd. v. Netgear Inc.*, 620 F.3d 1321, 1326 (Fed. Cir. 2010); *see also Cross Med. Prods., Inc. v. Medtronic Sofamor Danek, Inc.*, 424 F.3d 1293, 1312 (Fed. Cir. 2005) (quoting *Golden Blount, Inc. v. Robert H. Peterson Co.*, 365 F.3d 1054, 1061 (Fed. Cir. 2004)). "A violator of § 271(c) 'must know that the combination for which his component was especially

designed was both patented and infringing.'"  *Global–Tech Appliances, Inc. v. SEB S.A.*, 131 S.Ct. 2060, 2068 (2011); *see also Aro Mfg. Co. v. Convertible Top Replacement Co.*, 84 S.Ct. 1526, 1533 (1964).

"[A] substantial non-infringing use is any use that is 'not unusual, far-fetched, illusory, impractical, occasional, aberrant, or experimental.'"  *In re Bill of Lading*, 681 F.3d at 1337 (quoting *Vita-Mix Corp. v. Basic Holdings, Inc.*, 581 F.3d 1317, 1327-29 (Fed. Cir. 2009)).  "For purposes of contributory infringement, the inquiry focuses on whether the accused products can be used for purposes *other than* infringement."  *Id.* at 1338 (emphasis in original).  Extending the standard of the seminal Supreme Court contributory infringement case to patent law, the Federal Circuit explained that VCR manufacturers were held not liable for contributory copyright infringement because "[t]he accused VCR could be used in two ways: to infringe a copyright by building a 'library' of broadcast movies, or in a substantial, noninfringing way to 'time-shift' a program for later viewing or to record an uncopyrighted program." *Ricoh Co. v. Quanta Computer Inc.*, 550 F.3d 1325, 1339 (Fed. Cir. 2008) (citing *Sony Corp. of Am. v. Universal City Studios, Inc.*, 104 S.Ct. 774 (1984)).

The plaintiff has the burden of establishing that the component has no substantial non-infringing use.  *See Toshiba Corp. v. Imation Corp.*, 681 F.3d 1358, 1362 (Fed. Cir. 2012) (holding that the plaintiff did not satisfy this burden where it "failed to provide any survey, expert, or other evidence showing how frequently users choose to use the accused DVDs in a non-infringing manner, and Toshiba did not offer any evidence that using the accused products in a non-infringing manner was "unusual, far-fetched, illusory, impractical, occasional, aberrant, or experimental.").

For a plaintiff's indirect allegations to prevail, the plaintiff must prevail on its direct

infringement allegations.  *See Akamai Techs., Inc. v. Limelight Networks*, 692 F.3d 1301, 1308 (Fed. Cir. 2012) ("[I]f there is no infringement, there can be no indirect liability for infringement.").  However, the Federal Circuit has already determined that there can be no additional liability for indirect infringement beyond liability for direct infringement.  *See, e.g., Glenayre Elecs., Inc. v. Jackson*, 443 F.3d 851, 866 (Fed. Cir. 2006), cert denied, 549 U.S. 1030 (2006) (denying further recovery from customers for the same devices once a patentee "has already received actual damages [from a manufacturer] for the manufacture and sale of infringing devices.").  In *Glenayre*, the Federal Circuit explained that "where a patentee alleges that a manufacturer contributes to and induces infringement by its customers simply because it sells infringing products to its customers, damages assessed for indirect infringement normally will be the same as damages that would be assessed had the patentee sued and obtained a judgment against the customers."  *Id.* at 858-59.  Indeed, the Court recognized that "in most cases damages assessed for indirect infringement will be equal to damages assessed for the underlying direct infringement."  *Id.*

Courts may exercise their inherent authority to decline to consider or submit to a jury allegations which would be rendered moot based on a related determination.  For example, the Federal Circuit has determined that a finding of inequitable conduct mooted both invalidity and infringement and refused to further review obviousness.  *General Electro Music Corp. v. Samick Music Corp.*, 19 F.3d 1405, 1412-13 (Fed. Cir. 1994).  The Court recognized that "non-jurisdictional factors, such as judicial economy, might nevertheless support a determination not to review validity."  *Id.* at 1412.  Based on the Court's inherent authority, the Court ruled that considerations of judicial economy prevailed in mooting the validity issue.  *Id.* at 1413.[2]

---

[2]   Even if Goodman's sales of accused products in the United States are found to infringe

### C.      Infringement Under 35 U.S.C. § 271(f)[3]

"It is clear that section 271(f) did not create liability for direct infringement. The language of section 271(f) itself mimics the language of the indirect infringement provisions of sections 271(b) and (c)."   *Zoltek Corp. v. U.S.*, 672 F.3d 1309, 1334 n. 6 (Fed. Cir. 2012).

## II.      INVALIDITY

**Issues:**

- Whether claims 6, 7, 8, 9, 13, 14, 16, 17, and 18 of the '004 Patent are invalid under 35 U.S.C. § 102 as anticipated by the prior art.

- Whether claims 6, 7, 8, 9, 12, 13, 14, 16, 17, and 18 of the '004 Patent are invalid under 35 U.S.C. § 103 as obvious in view of the relevant prior art.

- Whether Carrier can prove a nexus between any evidence of secondary considerations of non-obviousness and any of the inventions claimed in the asserted claims of the '004 Patent.

- Whether claims 6, 7, 8, 9, 12, 13, 14, 16, 17, and 18 of the '004 Patent are invalid under 35 U.S.C. § 112, ¶ 2 as indefinite.

- Whether claims 6, 7, 8, 9, 12, 13, 14, 16, 17, and 18 of the '004 Patent are invalid under 35 U.S.C. § 112 for lack of enablement.

---

directly, Carrier will not gain any additional benefit by litigating the alleged contributory infringement based on those products because those sales would already be subject to direct infringement liability, rendering those allegations essentially moot.  With no possibility of additional relief, judicial economy trumps the need to litigate the contributory infringement allegations, particularly when such multiple infringement theories may only serve to confuse the jury.  As such, the Court should exercise its inherent powers to decline to consider Carrier's additional allegations of contributory infringement or, at minimum, decline to submit those issues to the jury.

[3]      Goodman objects to the inclusion of any issues under Section 271(f) because this was not included in Carrier's pleadings.  Goodman reserves the right to supplement this section in the event that Carrier is permitted to add such allegations.

**Applicable Law:**

An accused infringer must prove invalidity by clear and convincing evidence.  *Microsoft Corp. v. i4i Ltd. P'ship*, 131 S. Ct. 2238 (2011).  "The presumption of patent validity found in 35 U.S.C. § 282 is but a procedural device which places on a party asserting invalidity the initial burden of going forward to establish a prima facie case on that issue."  *Lear Siegler, Inc. v. Aeroquip Corp.*, 733 F.2d 881, 885 (Fed. Cir. 1984).  "[O]nce [the accused infringer] has established a prima facie case of invalidity, the opponent of invalidity must come forward with evidence to counter the prima facie challenge."  *Tuff Torq Corp. v. Hydro-Gear Ltd.*, No Civ. D. 93-414-SLR, 1994 WL 827767, at *2 (D. Del. Oct. 27, 1994) (citing *Cable Elec. Prods., Inc. v. Genmark, Inc.*, 770 F.2d 1015, 1022-23 (Fed. Cir. 1985)).  A patent claim is invalid if the claimed invention is anticipated by or obvious in view of the relevant prior art.  See 35 U.S.C. § 282; *KSR Int'l Co. v. Teleflex Inc.*, 550 U.S. 398, 427 (2007).

### A.    Person of Ordinary Skill in the Art

"Factors that may be considered in determining the ordinary level of skill in the art include: 1) the types of problems encountered in the art; 2) the prior art solutions to those problems; 3) the rapidity with which innovations are made; 4) the sophistication of the technology; and 5) the educational level of active workers in the field."  *Ruiz v. A.B. Chance Co.*, 234 F.3d 654, 666- 67 (Fed. Cir. 2000).  "Not all such factors may be present in every case, and one or more of them may predominate."  *Id.* at 667 (citation and internal quotations omitted).

### B.    Scope of the Prior Art

"Valid prior art may be created by the admissions of the parties. . . .  [A] statement by an applicant during prosecution identifying certain matter not the work of the inventor as 'prior art' is an admission that the matter is prior art."  *Riverwood Int'l Corp. v. R.A. Jones & Co.*, 324 F.3d 1346, 1354 (Fed. Cir. 2003) (citations omitted); *see also Constant v. Advanced Micro–Devices*

*Inc.*, 848 F.2d 1560, 1570 (Fed. Cir. 1988) ("A statement in a patent that something is in the prior art is binding on the applicant and patentee for determinations of anticipation and obviousness.").

To the extent that Carrier challenges the authenticity of Goodman's prior art references, "[t]he burden of proof for authentication is slight." *United States v. Reilly*, 33 F.3d 1396, 1404 (3d Cir. 1994) (quoting *Link v. Mercedes–Benz of North America, Inc.*, 788 F.2d 918, 927 (3d Cir. 1986). "To satisfy the requirement of authenticating or identifying an item of evidence, the proponent must produce evidence sufficient to support a finding that the item is what the proponent claims it is." Fed. R. Evid. 902(a). The evidence used to authenticate a reference need not itself be admissible. Fed. R. Evid. 104(a) (in making a determination regarding preliminary questions concerning the admissibility of evidence, a court "is not bound by evidence rules, except those on privileges.").

To the extent that Carrier challenges publication of Goodman's prior art references, Goodman can establish that each reference was publicly known or published, as those terms are used in the U.S. Patent Act, by making "a satisfactory showing that such document has been disseminated or otherwise made available to the extent that persons interested and ordinarily skilled in the subject matter or art exercising reasonable diligence, can locate it." *Kyocera Wireless Corp. v. ITC*, 545 F.3d 1340, 1350 (Fed. Cir. 2008).

## C.    Anticipation

A patent claim is invalid as anticipated under 35 U.S.C. § 102 if within "the four corners of a single, prior art document . . . every element of the claimed invention [is described], either expressly or inherently, such that a person of ordinary skill in the art could practice the invention without undue experimentation." *Callaway Golf Co. v. Acushnet Co.*, 576 F.3d 1331, 1346 (Fed. Cir. 2009) (quoting *Advanced Display Sys. Inc. v. Kent State Univ.*, 212 F.3d 1272, 1282 (Fed.

Cir. 2000)).

"Anticipation does not require the actual creation or reduction to practice of the prior art subject matter; anticipation requires only an enabling disclosure." *Schering Corp. v. Geneva Pharms.*, 339 F.3d 1373, 1380 (Fed. Cir. 2003). In other words, "[a]n anticipatory reference need only enable subject matter that falls within the scope of the claims at issue, nothing more." *Id.* at 1381. "This is so despite the fact that the description provided in the anticipating reference might not otherwise entitle its author to a patent." *In re Gleave*, 560 F.3d 1331, 1334 (Fed. Cir. 2009); *see also Vas-Cath Inc. v. Mahurkar*, 935 F.2d 1555, 1562 (Fed. Cir. 1991) (noting the "distinction between a written description adequate to support a claim under §112 and a written description sufficient to anticipate its subject matter under §102(b).").

An anticipatory prior art reference may disclose each limitation expressly or inherently. *In re Gleave*, 560 F.3d 1331, 1334-35 (Fed. Cir. 2009). A reference may "be anticipating if a person of ordinary skill in the art would understand [the reference] as disclosing [otherwise missing elements] and if such a person could have combined the [reference's] description of the invention with his own knowledge to make the claimed invention." *Helifix, Ltd. v. Blok-Lok, Ltd.*, 208 F.3d 1339, 1347 (Fed. Cir. 2000). "Simply put, the fact that a characteristic is a necessary feature or result of a prior-art embodiment (that is itself sufficiently described and enabled) is enough for inherent anticipation." *Toro Co. v. Deere & Co.*, 355 F.3d 1313, 1321 (Fed. Cir. 2004). If a product, "in its normal and usual operation, will perform" the claimed method, then the product anticipates the claimed method. *In re King*, 801 F.2d 1324, 1326 (Fed. Cir. 1986). A prior art reference need not use the exact same language as a patent claim to be anticipatory – anticipation need not be "ipsissimis verbis." *See In re Bond*, 910 F.2d 831, 832 (Fed. Cir. 1990).

"[A] prior art reference may anticipate without disclosing a feature of the claimed invention if that missing characteristic is necessarily present, or inherent, in the single anticipating reference." *SmithKline Beecham Corp. v. Apotex Corp.*, 403 F.3d 1331, 1343 (Fed. Cir. 2005); *see also Schering Corp. v. Geneva Pharms., Inc.*, 339 F.3d 1373, 1379 (Fed. Cir. 2003) ("Because inherency places subject matter in the public domain as well as an express disclosure, the inherent disclosure of the entire claimed subject matter anticipates as well as inherent disclosure of a single feature of the claimed subject matter.  The extent of the inherent disclosure does not limit its anticipatory effect."); *Continental Can Co. v. Monsanto Co.*, 948 F.2d 1264, 1268 (Fed. Cir. 1991).  As such, "anticipation does not require actual performance of suggestions in a disclosure.  Rather, [it] only requires that those suggestions be enabling to one of skill in the art." *Bristol-Myers Squibb Co. v. Ben Venue Labs., Inc.*, 246 F.3d 1368, 1379 (Fed. Cir. 2001).

"[I]nherent anticipation does not require that a person of ordinary skill in the art at the time would have recognized the inherent disclosure." *Schering Corp.*, 339 F.3d at 1377; *see also MEHL/Biophile Int'l Corp. v. Milgraum*, 192 F.3d 1362, 1366 (Fed. Cir. 1999) ("Where, as here, the result is a necessary consequence of what was deliberately intended, it is of no import that the article's author did not appreciate the result.").  "[A]n insufficient scientific understanding does not defeat a showing of inherency." *Atlas Powder Co. v. Ireco, Inc.*, 190 F.3d 1342, 1349 (Fed. Cir. 1999).  "The public remains free to make, use, or sell prior art compositions or processes, regardless of whether or not they understand their complete makeup or the underlying scientific principles which allow them to operate." *Id.* at 1348.

### D.    Obviousness

A patent claim is invalid as obvious under 35 U.S.C. § 103 "if the differences between the subject matter sought to be patented and the prior art are such that the subject matter as a

whole would have been obvious at the time the invention was made to a person having ordinary skill in the art to which said subject matter pertains." 35 U.S.C. § 103(a); *see also KSR*, 550 U.S. at 406-407. Obviousness may be shown based on a combination of references, or based on a single reference even if the reference does not teach the particular claimed combination. *See, e.g., Boston Scientific Scimed, Inc. v. Cordis Corp.*, 554 F.3d 982, 989-990 (Fed. Cir. 2009) (reversing district court, finding asserted claim obvious based on single reference).

The hypothetical "person of ordinary skill in the art" is attributed "knowledge of all prior art in the field of the inventor's endeavor and of prior art solutions for a common problem even if outside that field." *In re Nilssen*, 851 F.2d 1401, 1403 (Fed. Cir. 1988). The person of ordinary skill in the art is "not an automaton," but rather has "ordinary creativity" to fit together his knowledge with the prior art. *KSR*, 550 U.S. at 421. "If a person of ordinary skill can implement a predictable variation, § 103 likely bars patentability. For the same reason, if a technique has been used to improve one device, and a person of ordinary skill in the art would recognize that it would improve similar devices in the same way, using the technique is obvious unless its actual application is beyond his or her skill." *Id.* at 401. While a Court must guard against hindsight bias, such concerns should not deny the Court "recourse to common sense" as part of analyzing obviousness. *Id.* at 421.

An "expansive and flexible approach" should be used in evaluating obviousness. *KSR*, 550 U.S. at 415. The question of obviousness is a legal determination based on underlying facts, and the "ultimate judgment of obviousness is a legal determination." *Id.* at 426-27 (citing *Graham v. John Deere Co.*, 383 U.S. 1, 17-18 (1966)). The underlying facts include: (1) the scope and content of the prior art; (2) the level of ordinary skill in the art; (3) the differences between the claimed invention and the prior art; and (4) any objective indicators of non-

obviousness, more commonly termed secondary considerations. *See Graham*, 383 U.S. at 17-18; *see also Tegal Corp. v. Tokyo Electron Am., Inc.*, 257 F.3d 1331, 1348 (Fed. Cir. 2001); *Ecolochem, Inc. v. S. Cal. Edison Co.*, 227 F.3d 1361, 1379 (Fed. Cir. 2000); *Ryko Mfg. Co. v. Nu Star, Inc.*, 950 F.2d 714 (Fed. Cir. 1991); S*miths Indus. Med. Sys., Inc. v. Vital Signs, Inc.*, 183 F.3d 1347, 1353 (Fed. Cir. 1999).

One way to demonstrate that patented subject matter is obvious is to show that "there existed at the time of invention a known problem for which there was an obvious solution encompassed by the patent's claims." *KSR*, 550 U.S. at 420. Indeed, "[a]ny need or problem known in the field of endeavor at the time of invention and addressed by the patent can provide a reason for combining the elements in the manner claimed." *Id.* Also, "the fact that a combination was obvious to try might show that it was obvious under § 103," particularly where there was "a design need or market pressure to solve a problem and there are a finite number of identified, predictable solutions, a person of ordinary skill in art has good reason to pursue the known options within his or her technical grasp. If this leads to the anticipated success, it is likely the product not of innovation but of ordinary skill and common sense." *Id.* at 421; *see also Muniauction, Inc. v. Thomson Corp.*, 532 F.3d 1318, 1327 (Fed. Cir. 2008).

### 1.    Combinations of Known Elements

"[A] 'patent for a combination which only unites old elements with no change in their respective functions . . . obviously withdraws what already is known into the field of its monopoly and diminishes the resources available to skillful men.' . . . The combination of familiar elements according to known methods is likely to be obvious when it does no more than yield predictable results." *KSR*, 550 U.S. at 415-16 (citation omitted). "Common sense teaches . . . that familiar items may have obvious uses beyond their primary purposes, and in many cases a person of ordinary skill will be able to fit the teachings of multiple patents together like pieces of

a puzzle." *Id.* at 420. "When there is a design need or market pressure to solve a problem and there are a finite number of identified, predictable solutions, a person of ordinary skill has good reason to pursue the known options within his or her technical grasp. If this leads to the anticipated success, it is likely the product not of innovation but of ordinary skill and common sense." *Id.* at 421.

A teaching, motivation, or suggestion to combine references may be a "helpful insight," but it is not a requirement for demonstrating obviousness. *KSR*, 550 U.S. at 418. To teach away from a combination, a reference must expressly "criticize, discredit, or otherwise discourage the solution claimed." *In re Fulton*, 391 F.3d 1195, 1201 (Fed. Cir. 2004). Further, "to determine whether there was an apparent reason to combine the known elements in the fashion claimed by the patent at issue," factors to consider include "interrelated teachings of multiple patents; the effects of demands known to the design community or present in the marketplace; and the background knowledge possessed by a person having ordinary skill in the art." *KSR*, 550 U.S. at 418.

## 2.      Secondary Considerations

Secondary considerations such as "commercial success, long felt but unsolved needs, failure of others" are "indicia of obviousness or nonobviousness." *Graham*, 383 U.S. at 17. To show long-felt but unmet need or failure of others, one must show that a recognized problem existed in the art for a long period of time without a solution. Mere passage of time without the claimed invention is not enough. *See Iron Grip Barbell*, 392 F.3d at 1325. The patentee must show that others "tried and failed to solve the problem." *In re Wright*, 569 F.2d 1124, 1127 (C.C.P.A. 1977).

"The patentee bears the burden of showing that a nexus exists between the claimed features of the invention and the objective evidence offered to show non-obviousness." *WMS*

*Gaming, Inc. v. Int'l Game Tech.*, 184 F.3d 1339, 1359 (Fed. Cir. 1999).  There must be "a nexus between the merits of the claimed invention and the secondary considerations" in order for the secondary considerations to have "any relevance to the obviousness/nonobviousness determination."  *Ashland Oil, Inc. v. Delta Resins & Refractories, Inc., et al.*, 776 F.2d 281, 305 n.42, 306 (Fed. Cir. 1985); *see also Iron Grip Barbell Co., Inc. v. USA Sports, Inc.*, 392 F.3d 1317, 1324 (Fed. Cir. 2004) ("nexus must be established between the merits of the claimed invention and evidence of commercial success before that evidence may become relevant to the issue of obviousness").

It is well settled that evidence of secondary considerations directed to features already found in the prior art is not relevant to the obviousness inquiry.  *See, e.g., Dippin' Dots, Inc. v. Mosey*, 476 F.3d 1337, 1345 (Fed. Cir. 2007) (finding that where factors that led to commercial success of Dippin' Dots were present in the prior art, they could not overcome obviousness); *PharmaStem Therapeutics, Inc. v. ViaCell, Inc.*, 491 F.3d 1342, 1365 (Fed. Cir. 2007) (recognition of patent inventors as "trail-blazers" — even by accused infringers — must be based upon the inventive contribution made in order to establish a nexus); *Ormco Corp. v. Align Tech.*, Inc., 463 F.3d 1299, 1312 (Fed. Cir. 2006) ("So too if the feature that creates the commercial success was known in the prior art, the success is not pertinent."); *J.T. Eaton & Co., Inc. v. Atl. Paste & Glue Co.*, 106 F.3d 1563, 1571 (Fed. Cir. 1997) (citing *Richdel, Inc. v. Sunspool Corp.*, 714 F.2d 1573, 1580 (Fed. Cir. 1983)) ("[T]he asserted commercial success of the product must be due to the merits of the claimed invention beyond what was readily available in the prior art."); *Cephalon Inc. v. Mylan Pharm. Inc.*, 962 F. Supp. 2d 688, 720-22 (D. Del. 2013) (Robinson, J.) (evidence of praise, failure of others, and commercial success must be sufficiently related to novel aspects of patent).  Moreover, even a defendant's "[choosing] the shortcut of

copying one or more of the already well-known designs, now being used by [a competitor] does not indicate that [the patented] designs were innovative as compared to the prior art." *Bush Indus., Inc. v. O'Sullivan Indus., Inc.*, 772 F. Supp. 1442, 1458 (D. Del. 1991).

Where a patent claim recites a combination of multiple known components with new or modified components, even if commercial embodiments of the asserted patent have enjoyed commercial success, the patentee must "link that commercial success to the features of its invention that were not disclosed in the prior art" to establish nexus. *Asyst Techs., Inc. v. Emtrak, Inc.*, 544 F.3d 1310, 1316 (Fed. Cir. 2008); *see also Sparton Corp. v. United States*, 89 Fed. Cl. 196, 239 (2009) (rejecting "presumption" of nexus argued by patentee, requiring patentee to demonstrate that the commercial success of a product embodying the claimed invention "must be due to the merits of the claimed invention beyond what was readily available in the prior art" (distinguishing *Demaco Corp. v. F. Von Langsdorff Licensing Ltd.*, 851 F.2d 1387 (Fed. Cir. 1988))).

The existence of secondary considerations "does not control the obviousness determination." *Richardson-Vicks Inc. v. Upjohn Co.*, 122 F.3d 1476, 1483 (Fed. Cir. 1997). Where there is a strong case of obviousness, it cannot be overcome by secondary considerations. *See, e.g., Leapfrog Enters., Inc. v. Fisher-Price, Inc.*, 485 F.3d 1157, 1162 (Fed. Cir. 2007); *Agrizap, Inc. v. Woodstream Corp.*, 520 F.3d 1337, 1344 (Fed. Cir. 2008); *Muniauction*, 532 F.3d at 1323.

### E.     Indefiniteness

A claim is indefinite under § 112, ¶ 2, where, for example, "an accused infringer shows by clear and convincing evidence that a skilled artisan could not discern the boundaries of the claim based on the claim language, the specification, and the prosecution history, as well as her knowledge of the relevant art area." *Halliburton Energy Servs., Inc. v. M-I LLC*, 514 F.3d 1244,

1249–50 (Fed. Cir. 2008). "Even if a claim term's definition can be reduced to words, the claim is still indefinite if a person of ordinary skill in the art cannot translate the definition into meaningfully precise claim scope." *Id.* at 1251. For instance, when "a word of degree" or "a purely subjective phrase" is used in a claim, a court "must determine whether the patent's specification provides some standard for measuring that degree" or for "measuring the scope of the phrase." *Datamize, LLC v. Plumtree Software, Inc.*, 417 F.3d 1342, 1351 (Fed. Cir. 2005).

This Court held claims invalid as indefinite in a patent whose claims required monitoring RF data "for optimal conditions" without adequately explaining what could make conditions "optimal." *See Netgear, Inc. v. Ruckus Wireless, Inc.*, Civ. No. 10-999-SLR, 2013 WL 5436641, at *9–10 (D. Del. Sept. 30, 2013) (Robinson, J.). This Court found "optimal conditions" to render the claims at issue indefinite, because that patent's specification did "not teach a person of ordinary skill whether the identified parameters are those used to determine 'optimal conditions' or what the limits of the identified parameters are for 'optimal conditions.'" *Id.* Further, the plaintiff's explanation and definition did "not allow one of skill in the art to discern what the 'optimal conditions' are, which parameters would allow one to achieve such conditions, or how to adjust said parameters." *Id.* at *10. The Court contrasted the case with *Emcore Corp. v. Optium Corp.*, wherein the "patentees . . . describe[d] a method of mathematically determining optimum operating points, and disclose[d] relatively 'finer' tuners capable of adjusting to those points." No. 6-1202, 2008 WL 3271553, at *7-8 (W.D. Pa. Aug. 5, 2008) (quoted in *Netgear*).

Other courts have held "optimum ___" terms indefinite in the absence of reasonable objective guidance. *See, e.g., Data Retrieval Tech., LLC v. Sybase, Inc.*, No. 08-CV- 5481, D.I. 146 at 9–11 (N.D. Cal. Nov. 8, 2010) (finding "optimized" database performance term to be indefinite due to failure to identify which characteristic was to be optimized, despite multiple

possible characteristics that could be optimized); *see also Optimum Processing Sol'ns, L.L.C. v. Advanced Micro Devices, Inc.*, No. 1-09-cv-01098, D.I. No. 260 at 11–36 (N.D. Ga. July 10, 2012) (Report and Recomm. of Special Master, adopted by *id.*, D.I. No. 270) ("optimized," "optimum manner," and similar terms were indefinite because it was "not possible  reasonably to tell when 'optimization' has occurred," given the numerous possible parameters subject to optimization, some of which involved trade-offs with one another).

### F.    Enablement

Whether a claim satisfies the enablement requirement of 35 U.S.C. § 112 is a question of law. *Alcon Research Ltd. v. Barr Laboratories, Inc.*, 745 F.3d 1180, 1188 (Fed. Cir. 2014).  To prove that a claim is invalid for lack of enablement, a challenger must show by clear and convincing evidence that a person of ordinary skill in the art would not be able to practice the claimed invention without "undue experimentation."  *In re Wands*, 858 F.2d 731, 736–37 (Fed. Cir. 1988); *see also Johns Hopkins Univ. v. CellPro, Inc.*, 152 F.3d 1342, 1360 (Fed. Cir. 1998) ("[I]t is imperative when attempting to prove lack of enablement to show that one of ordinary skill in the art would be unable to [practice] the claimed invention without undue experimentation.") (emphasis omitted).  After the challenger has put forward evidence that some experimentation is needed to practice the patented claim, the factors set forth in Wands then provide the factual considerations that a court may consider when determining whether the amount of that experimentation is either "undue" or sufficiently routine such that an ordinarily skilled artisan would reasonably be expected to carry it out.  *Wands*, 858 F.2d at 737.

"Whether undue experimentation is needed is not a single, simple factual determination, but rather is a conclusion reached by weighing many factual considerations." *Id.*  "Factors to be considered in determining whether a disclosure would require undue experimentation . . . include (1) the quantity of experimentation necessary, (2) the amount of direction or guidance presented,

(3) the presence or absence of working examples, (4) the nature of the invention, (5) the state of the prior art, (6) the relative skill of those in the art, (7) the predictability or unpredictability of the art, and (8) the breadth of the claims." *Id.*

# Exhibit 6
# Plaintiff's Trial Exhibit List

**Plaintiff Carrier's Trial Exhibit List with Defendant Goodman's Objections**
**Case No. 12-930 (SLR)**

| Ex. No. | Description | Objections |
|---|---|---|
| 1 | U.S. Patent No. 7,243,004 to Shah et al.; 7/10/2007 | |
| 2 | Email from James Moore to Raj Shah regarding Project eXcalibur attaching document regarding Project eXcalibur Bussiness [sic] Opportunity Proposal Updated 03/08/04; CARR-GGI0018646-CARR-GGI0018677; 3/22/2004 | FRE 401, 402, 403, 802, 901 |
| 3 | Infinity Growth and Infinity Penetration Chart; CARR-GGI0046167-CARR-GGI0046168 | FRE 802, 901 |
| 4 | Article titled "Cutting-Edge Technology Sets These Residential Products Apart"; CARR-GGI0046221-CARR-GGI0046224; 7/14/2004 | FRE 401, 402, 403, 802, 901 |
| 5 | Email from Gary Clark to Pete Alexander et al. regarding Carrier Infinity System attaching Jan. 21, 2004 Press Release titled "A 6-in-1 Device: Intelligent Residential Control Introduced by Carrier"; GOODMAN-CAR00177497-GOODMAN-CAR00177500; 1/27/2004 | FRE 401, 402, 403, 802, 901 |
| 6 | Email from Jeff Smothers to Dave Craven et al. regarding Actions [sic] Items November 21, 2005 Goodman/ White Rodgers Communications Four Stage Conference Call attaching document titled "Communications Scope as defined by the Goodman Marketing Dpt."; GOODMAN-CAR00238512-GOODMAN-CAR00238513; 11/28/2005 | FRE 401, 402, 403, 802 |
| 7 | Marketing Requirements Document for Goodman Communicating System Project; GOODMAN-CAR00016503-GOODMAN-CAR00016509; 7/12/2007 | FRE 106, 401, 402, 403, 802, 901 |
| 8 | Email from Jim Fisher to Bill Topper et al. regarding  Communicating system project on hold attaching Goodman Manufacturing Company Project Authorization Request White Rodgers Communicating System; GOODMAN-CAR00112170-GOODMAN-CAR00112184; 7/21/2009 | FRE 401, 402, 403, 802 |
| 9 | Presentation slides regarding Goodman Drive for 25: Gas Furnaces & ComfortNet; GOODMAN-CAR00122320-GOODMAN-CAR00122379 | FRE 401, 402, 403, 802 |
| 10 | Letter with Complaint from C. Nelson to D. Swift regarding Goodman's Infringement of Carrier patents; 7/20/2012 | FRE 401, 402, 403, 802, 901; never produced in this lawsuit |
| 11 | ComfortNet Installation and Start-up Instructions; GOODMAN-CAR00000993-GOODMAN-CAR00001010; 2009 | FRE 401, 402, 403, 802 |
| 12 | ComfortNet product information, HiDef Communicating Control System; GOODMAN-CAR00000110-GOODMAN-CAR00000137 | FRE 401, 402, 403, 802 |
| 13 | ComfortNet System Installation Guide (CTK03); GOODMAN-CAR00000138-GOODMAN-CAR00000165; 2012 | FRE 401, 402, 403, 802 |
| 14 | Presentation slides regarding Goodman HVAC Champions; GOODMAN-CAR00138825-GOODMAN-CAR00138876 | FRE 401, 402, 403, 802 |
| 15 | Memo from Jim Fisher to Goodman and Amana Brand Distributors and Branches re ComfortNet P/N CTK01AA Communicating Control Release; GOODMAN-CAR00017177-GOODMAN-CAR00017177; 11/13/2009 | FRE 403, 802 |
| 16 | Organization Chart for Goodman Defendants | FRE 106, 401, 402, 802, 1006 |
| 17 | Emerson SPSP 017-0170 Revision B, Un-Released, Marketing Specification: Touch Screen Communicating Universal Thermostat; GOODMAN-CAR00000684-GOODMAN-CAR00000705; 4/29/2009 | FRE 401, 402, 403, 802, 901 |
| 18 | Spreadsheet regarding Goodman product information and specifications; GOODMAN-CAR00015667-GOODMAN-CAR00015667 | FRE 401, 402, 802 |
| 19 | Presentation slides regarding MindTree Weekly Customer Meeting; GOODMAN-CAR00015452-GOODMAN-CAR00015469; 1/15/2010 | FRE 401, 402, 802, 901 |
| 20 | Meeting Minutes from Distributor Advisory Council meeting held August 25-26, 2010 in Houston, Texas; GOODMAN-CAR00011974-GOODMAN-CAR00011976; 8/26/2010 | FRE 106, 401, 402, 403, 802 |

**Plaintiff Carrier's Trial Exhibit List with Defendant Goodman's Objections**
**Case No. 12-930 (SLR)**

| Ex. No. | Description | Objections |
|---|---|---|
| 21 | Email from Jim Fisher to James Richter attaching GoodNews Tech Tips July 2011 Newsletter; GOODMAN-CAR00012317-GOODMAN-CAR00012324; 7/10/2011 | FRE 401, 402, 403, 802, 805 |
| 22 | Presentation slides regarding "Stage 0 - Daikin Inverter Residential" products; GOODMAN-CAR00012865-GOODMAN-CAR00012879; 11/12/2012 | FRE 401, 402, 403, 802 |
| 23 | Email appointment from Jim Fisher to Lawrence Woods et al. regarding Marketing Review meeting for Communicating Controls Project; GOODMAN-CAR00032929-GOODMAN-CAR00032929; 4/4/2006 | FRE 401, 402, 403, 802 |
| 24 | Memo from Joann Donelon to Jim Fisher regarding Goodman 4 Wire Communicating System Weekly Meeting Notes; GOODMAN-CAR00028789-GOODMAN-CAR00028794; 6/5/2009 | FRE 401, 402, 403, 802 |
| 25 | Email Appointment from Jim Fisher regarding "Call Ervin Kroner About Mat Kroner Install" attaching Field Test Research Survey for the ComfortNet Communicating System project, CTK01AA Installation; GOODMAN-CAR00033196-GOODMAN-CAR00033199; 4/4/2006 | FRE 401, 402, 403, 802 |
| 26 | Goodman Manufacturing, Inc. Field Trial Summary for Communicating Systems Project; GOODMAN-CAR00011493-GOODMAN-CAR00011500; 7/31/2009 | FRE 401, 402, 403, 802 |
| 27 | Carrier's Second Notice of Deposition of Goodman Pursuant to Rule 30(b)(6); 8/15/2013 | FRE 401, 402, 403 |
| 28 | Spreadsheet regarding "PLATFORM: All 4-wire communicating ID and OD units" and "MODEL: CTK01AA"; GOODMAN-CAR00132636-GOODMAN-CAR00132636; 11/9/2009 | FRE 401, 402, 403, 802 |
| 29 | Marketing Requirements Document for Goodman Communicating System Project; GOODMAN-CAR00016503-GOODMAN-CAR00016509; 7/12/2007 | FRE 106, 401, 402, 403, 802, 901 |
| 30 | Email from Robert By to Gary Clark and Jim Fisher regarding White-Rodgers' four-wire program; GOODMAN-CAR00076351-GOODMAN-CAR00076352; 8/9/2008 | FRE 401, 402, 403, 802 |
| 31 | Email from Robert By to Bill Topper et al. regarding a new proposal from Mindtree attaching Goodman Manufacturing & MindTree Competitive Assessment and Platform Definition - 4 Wire & Controls Electronics Validation / Pre-Production Support Statement of Work #5, Version 1.6; GOODMAN-CAR00123062-GOODMAN-CAR00123080; 9/18/2009 | FRE 401, 402, 403, 802, 805, 901 |
| 32 | Email from Pete Alexander to Chuck Carroll et al. regarding items to discuss at an upcoming meeting attaching Goodman/Amana Distributor Advisory Council "Distributor Items for Discussion"; GOODMAN-CAR00122958-GOODMAN-CAR00122963; 8/7/2005 | FRE 401, 402, 403, 802 |
| 33 | Goodman Manufacturing Company Project Authorization Request for White Rodgers Communicating System; GOODMAN-CAR00016860-GOODMAN-CAR00016871; 4/9/2009 | FRE 401, 402, 403, 802 |
| 34 | Memo from Bill Butler to Ge Hu regarding Goodman 4 Wire Communicating System Intellectual Property; GOODMAN-CAR00139606-GOODMAN-CAR00139606; 9/2/2009 | FRE 401, 402, 403, 802 |
| 35 | Memo from Jim Fisher to Goodman and Amana Brand Distributors and Branches regarding the release of ComfortNet P/N CTK01AA Communicating Control; GOODMAN-CAR00017169-GOODMAN-CAR00017169; 11/13/2009 | FRE 401, 402, 403, 802 |
| 36 | Carrier Product Data, SYSTXCCUID01-V Infinity Control; GOODMAN-CAR00000645-GOODMAN-CAR00000648; 5/2012 | FRE 401, 402, 802, 901 |

Plaintiff Carrier's Trial Exhibit List with Defendant Goodman's Objections

Case No. 12-930 (SLR)

| Ex. No. | Description | Objections |
|---|---|---|
| 37 | Presentation slides by Jim Fisher regarding Furnaces & Residential Controls Roadmap Review; GOODMAN-CAR00214323-GOODMAN-CAR00214339; 10/2009 | FRE 401, 402, 403, 802 |
| 38 | Presentation slides regarding ComfortNet Orientation, Part 1; GOODMAN-CAR00112975-GOODMAN-CAR00113216 | FRE 401, 402, 802, 901 |
| 39 | Document regarding Tollgate Review Sign Off; GOODMAN-CAR00121198-GOODMAN-CAR00121208; 8/31/2009 | FRE 401, 402, 403, 802 |
| 40 | Signed Consignment Agreement between Goodman Manufacturing Company, L.P. and Emerson Climate Technologies Flow Controls Division; GOODMAN-CAR00121960-GOODMAN-CAR00121966; 4/15/2009 | FRE 401, 402, 403, 802 |
| 41 | Document regarding ComfortNet Communications System, Revolutionary 4-Wire or Wireless Radio Communications System; GOODMAN-CAR00139607-GOODMAN-CAR00139608 | FRE 401, 402, 403, 802 |
| 42 | Presentation slides regarding ComfortNet Communicating System Drive for 25; GOODMAN-CAR00122380-GOODMAN-CAR00122418 | FRE 401, 402, 403, 802 |
| 43 | Wireless Communicating Control System Meeting Agenda; GOODMAN-CAR00016526-GOODMAN-CAR00016570; 11/30/2006 | FRE 401, 402, 403, 802 |
| 44 | Presentation slides regarding 2007 National Sales Meeting; GOODMAN-CAR00122076-GOODMAN-CAR00122243 | FRE 401, 402, 403, 802, 901 |
| 45 | Email from Karthik PVS to Robert By, Mark Kendall and Girish Thorat regarding weekly conference call attaching Engineering data folder structure; GOODMAN-CAR00137303-GOODMAN-CAR00137312; 10/3/2009 | FRE 401, 402, 403, 802, 805, 901 |
| 46 | Purchase Order between Goodman Manufacturing Company, L.P. and White Rodgers; GOODMAN-CAR00138036-GOODMAN-CAR00138037; 1/21/2008 | FRE 401, 402, 403, 802 |
| 47 | Email from Chad Johnson to Chris Peel et al. regarding eXcalibur team meeting attaching meeting minutes; CARR-GGI0159530-CARR-GGI0159532; 1/21/2002 | FRE 401, 402, 403, 802, 805, 901 |
| 48 | Emerson product quotation regarding communicating controls; GOODMAN-CAR00139585-GOODMAN-CAR00139586; 1/17/2008 | FRE 401, 402, 403, 802, 901 |
| 49 | Carrier Infinity Series brochure; GOODMAN-CAR00218060-GOODMAN-CAR00218065; 2006 | FRE 401, 402, 403, 802, 901 |
| 50 | Email from Phillip Giannone to Pete Alexander regarding Competitive Evaluation - Target Models attaching spreadsheet regarding Competitive Evaluation Split System 2008; GOODMAN-CAR00108842-GOODMAN-CAR00108845; 5/20/2008 | FRE 401, 402, 403, 802 |
| 51 | Email from Karthik PVS to Robert By et al. regarding Extended Scope powerpoint; GOODMAN-CAR00112012-GOODMAN-CAR00112025; 9/22/2009 | FRE 106, 401, 402, 403, 802 |
| 52 | Email from Karthik PVS to Robert By et al. regarding powerpoint for meeting; GOODMAN-CAR00112026-GOODMAN-CAR00112042; 11/12/2009 | FRE 106, 401, 402, 403, 802 |
| 53 | Email from Pranav Purohit to Karthik PVS et al. regarding a weekly call attaching presentation slides regarding MindTree statement of work; GOODMAN-CAR00112043-GOODMAN-CAR00112070; 11/24/2009 | FRE 401, 402, 403, 802, 901 |
| 54 | Email with attachment from R. By to G. Thorat et al re MindTree Meeting with Goodman (Neel Gupte / Bob By): Next Proposal/SoW Discussion; GOODMAN-CAR00080692-GOODMAN-CAR00080694; 9/13/2009 | FRE 106, 401, 402, 403, 802 |
| 55 | Presentation slides regarding Daikin/Goodman Inverter Based Development; GOODMAN-CAR00011699-GOODMAN-CAR00011705; 11/10/2011 | FRE 401, 402, 403, 802 |

Plaintiff Carrier's Trial Exhibit List with Defendant Goodman's Objections
Case No. 12-930 (SLR)

| Ex. No. | Description | Objections |
|---|---|---|
| 56 | Email from Gary Clark to Pete Alexander et al. regarding Carrier Infinity System attaching Jan. 21, 2004 Press Release titled "A 6-in-1 Device: Intelligent Residential Control Introduced by Carrier"; GOODMAN-CAR00177497-GOODMAN-CAR00177500; 1/27/2004 | FRE 401, 402, 403, 802, 901 |
| 57 | Carrier SYSTXCCUID01 Infinity Comfort System Installation and Start-Up Instructions; GOODMAN-CAR00015339-GOODMAN-CAR00015350; 1/2004 | FRE 401, 402, 403, 802, 901 |
| 58 | Email from Jeff Smothers to Dave Craven et al. regarding Actions [sic] Items November 21, 2005 Goodman/ White Rodgers Communications Four Stage Conference Call attaching document titled "Communications Scope as defined by the Goodman Marketing Dpt."; GOODMAN-CAR00238512-GOODMAN-CAR00238513; 11/28/2005 | FRE 401, 402, 403, 802 |
| 59 | ComfortNet Website: ComfortNet Communicating Controls; 8/18/2013 | FRE 401, 402, 403, 802 |
| 60 | ComfortNet Website: Compatible Products; 8/18/2013 | FRE 802 |
| 61 | Presentation slides regarding Stage 0 - ecobee CTK04AA Thermostat; GOODMAN-CAR00112490-GOODMAN-CAR00112511; 12/9/2011 | FRE 802 |
| 62 | Email from Jim Miller to Mike Thiele regarding Infinity System for Dare to Compare and competitive analysis; GOODMAN-CAR00123061-GOODMAN-CAR00123061; 1/12/2007 | FRE 802 |
| 63 | Handwritten notes regarding ComfortNet engineers; 8/29/2013 | FRE 802, 901 |
| 64 | Email from Douglas Svitchan to Robert By regarding Goodman Communication schedule attaching Goodman Communication System Project Schedule and related documents; GOODMAN-CAR00078257-GOODMAN-CAR00078261; 2/15/2008 | FRE 401, 402, 403, 802 |
| 65 | Document regarding UT Meeting Notes; GOODMAN-CAR00190260-GOODMAN-CAR00190260; 10/15/2007 | FRE 401, 402, 403, 802 |
| 66 | Email from Ge Hu to Robert By et al. regarding RE: Weekly Meetings with Mind Tree -- 4-wire proposal attaching document titled "4-wire Communication System"; GOODMAN-CAR00080689-GOODMAN-CAR00080691; 8/27/2009 | FRE 401, 402, 403, 802 |
| 67 | Email from Jeff Johnston to Jeff Johnston regarding Competitive Snapshot attaching Goodman Competitive Comparison Report powerpoint presentation; GOODMAN-CAR00111944-GOODMAN-CAR00111945; 5/18/2012 | FRE 106, 401, 402, 403, 802 |
| 68 | Email from Karthik PVS to Robert By et al. regarding weekly project status report attaching Report of Customer; GOODMAN-CAR00137313-GOODMAN-CAR00137316; 10/12/2009 | FRE 401, 402, 403, 802, 901 |
| 69 | Email from Robert By to Neel Gupte et al. regarding Goodman-MindTree statement of work for review and approval; GOODMAN-CAR00136991-GOODMAN-CAR00137017; 1/28/2010 | FRE 401, 402, 403, 802, 901 |
| 70 | Email from Gary Clark to Robert By et al. regarding MBVC motor issue; GOODMAN-CAR00033253-GOODMAN-CAR00033257; 10/4/2010 | FRE 401, 402, 403, 802 |
| 71 | Document regarding Goodman data for Air Handler PCB; GOODMAN-CAR00091828-GOODMAN-CAR00091832; 11/19/2010 | FRE 401, 402, 403 |
| 72 | Email from Michael Kubiak to Jim Fisher et al. regarding Early Warning Watch; GOODMAN-CAR00115334-GOODMAN-CAR00115336; 8/25/2011 | FRE 401, 402, 403, 802 |
| 73 | Email from Mark Kendall to Robert By regarding Updated PAR & Agency Test Requirements attaching Goodman Global Inc. Project Authorization Request Communicating Thermostat; GOODMAN-CAR00111960-GOODMAN-CAR00111977; 6/19/2008 | FRE 401, 402, 403, 802 |
| 74 | Spreadsheet regarding HVAC product data; GOODMAN-CAR00011543-GOODMAN-CAR00011543 | FRE 106, 401, 402, 403, 802,1002 |

Plaintiff Carrier's Trial Exhibit List with Defendant Goodman's Objections
Case No. 12-930 (SLR)

| Ex. No. | Description | Objections |
|---|---|---|
| 75 | Goodman First Article Inspection Report of CTK01AA; GOODMAN-CAR00103714-GOODMAN-CAR00103714; 7/13/2009 | FRE 106, 401, 402, 403, 802 |
| 76 | Organization Chart for Goodman Defendants with handwritten notes | FRE 401, 402, 403, 802, 901 |
| 77 | Email from Mike Branson to Renee Eddy et al. re eXcalibur s/w releases: U/I - 09 BETA 15 and SAM -03 BETA 3; CARR-GGI0190846-CARR-GGI0190847; 10/31/2005 | FRE 401, 402, 403, 802 |
| 78 | Email from Dawn Campbell to Pete Alexander regarding DAC Meeting August 25-26, 2010 Meeting Notes and Presentation attaching DAC meeting minutes and presentation; GOODMAN-CAR00011881-GOODMAN-CAR00011976; 9/17/2010 | FRE 401, 402, 403, 802, 805 |
| 79 | Email from Pete Alexander to Dawn Campbell regarding DAC Meeting attaching DAC presentation; GOODMAN-CAR00034810-GOODMAN-CAR00034912; 9/15/2010 | FRE 401, 402, 403, 802, 805 |
| 80 | Email from Robert By to Pete Alexander, Bill Shahin and Jennifer Lopez regarding Board Presentation - Adv Technology group attaching Goodman Advanced Technology - Focus areas powerpoint presentation; GOODMAN-CAR00077321-GOODMAN-CAR00077325; 7/20/2011 | FRE 401, 402, 403, 802, 805 |
| 81 | Document regarding Researchers in the Goodman Advanced Technology Group by Bob By; GOODMAN-CAR00081728-GOODMAN-CAR00081729; 8/20/2012 | FRE 802 |
| 82 | Opening Expert Report of Gregor P. Henze Regarding Infringement for U.S. Patent Nos. 7,243,004 and 7,775,452, and attached Exhibits; 1/7/2014 | FRE 403, 802, 805 |
| 83 | Rebuttal Expert Report of Gregor P. Henze Regarding Validity for U.S. Patent No. 7,243,004, and attached Exhibits; 2/20/2014 | FRE 403, 802, 805 |
| 84 | Expert Report of David Blackburn, Ph.D., and attached Exhibits; 2/20/2014 | FRE 403, 802, 805 |
| 85 | Email from Pete Alexander to Judy Mills regarding TS CAC-825 Rev. 3 - CTK01AA Communicating Thermostat Kit- Final Signoff Approval Reques [sic]; GOODMAN-CAR00034779-GOODMAN-CAR00034779; 12/8/2009 | FRE 401, 402, 403, 802 |
| 86 | Email appointment from Ge Hu to Neel Gupte et al. regarding Updated: 4-wire Project - Toll Gate 2 Review; GOODMAN-CAR00011442-GOODMAN-CAR00011442; 9/14/2009 | FRE 106, 401, 402, 403, 802 |
| 87 | Document regarding 4-wire Communication Project, A Report on Boundary Contract Deliverables; GOODMAN-CAR00011535-GOODMAN-CAR00011540 | FRE 106, 401, 402, 403, 802 |
| 88 | Email from Mike Cowell to Pete Alexander et al. regarding John Betlem Communicating system success; GOODMAN-CAR00170595-GOODMAN-CAR00170596; 6/18/2010 | FRE 401, 402, 403, 802 |
| 89 | Email from Robert By to Tyler Forner regarding Goodman - 2011 Project Documentation attaching Goodman Company, L.P. Research and Development Tax Credit Analysis; GOODMAN-CAR00135560-GOODMAN-CAR00135572; 10/10/2012 | FRE 401, 402, 403, 802 |
| 90 | Email from Pete Alexander to Gary Clark regarding New Dual Fuel Control by Mind Tree -- Decision about going fwd with Mind Tree; GOODMAN-CAR00035005-GOODMAN-CAR00035005; 6/28/2011 | FRE 401, 402, 403, 802 |
| 91 | Email from Jeff Johnston to Bill Shahin et al. regarding Heatpump Study attaching Products and Models Tracking spreadsheet and Proposed models for teardown spreadsheet; GOODMAN-CAR00212727-GOODMAN-CAR00212728; 5/18/2010 | FRE 401, 402, 403, 802 |

**Plaintiff Carrier's Trial Exhibit List with Defendant Goodman's Objections**
**Case No. 12-930 (SLR)**

| Ex. No. | Description | Objections |
|---|---|---|
| 92 | Email from Jim Fisher to Bill Topper et al. regarding Communicating system project on hold attaching Goodman Manufacturing Company Project Authorization Request White Rodgers Communicating System; GOODMAN-CAR00112170-GOODMAN-CAR00112184; 7/21/2009 | FRE 401, 402, 403, 802 |
| 93 | Email from Jeff Johnston to Neel Gupte et al. regarding Competitive Evaluation Budget for 2009 attaching Top Competitor Track Sheet spreadsheet; GOODMAN-CAR00194213-GOODMAN-CAR00194215; 10/6/2008 | FRE 401, 402, 403, 802 |
| 94 | Email from Jeff Johnston to Brenda Johnston et al. regarding Competitive Snapshot attaching Goodman Competitive Comparison Report powerpoint presentation; GOODMAN-CAR00194278-GOODMAN-CAR00194280; 10/16/2009 | FRE 401, 402, 403, 802 |
| 95 | Email from Jeff Johnston to Neel Gupte and Stan Cushen regarding Carrier Heatpump; GOODMAN-CAR00194240-GOODMAN-CAR00194241; 8/3/2009 | FRE 401, 402, 403, 802 |
| 96 | Email from Jeff Johnston to Andrew Karl, Jim Fisher and Jimmie Vasquez regarding Competitive Snapshots attaching Goodman Competitive Comparison Report powerpoint presentations; GOODMAN-CAR00194281-GOODMAN-CAR00194284; 10/16/2009 | FRE 401, 402, 403, 802 |
| 97 | Email from Jeff Johnston to Bill Shahin, Stan Cushen and Rusty Tharp regarding Heatpump Comparison attaching Products and Models Tracking Sheet spreadsheet; GOODMAN-CAR00290160-GOODMAN-CAR00290162; 3/19/2010 | FRE 401, 402, 403, 802 |
| 98 | Email from Jeff Johnston to Bill Shahin, Stan Cushen, and Rusty Tharp regarding Proposed models for teardown attaching Proposed models for teardown spreadsheet; GOODMAN-CAR00290163-GOODMAN-CAR00290164; 4/22/2010 | FRE 401, 402, 403, 802 |
| 99 | Email from Jeff Johnston to Bill Shahin et al. regarding Heatpump Study attaching Products and Models Tracking spreadsheet and Proposed models for teardown spreadsheet; GOODMAN-CAR00212727-GOODMAN-CAR00212730; 5/18/2010 | FRE 401, 402, 403, 802 |
| 100 | Email from Jeff Johnston to Jim Fisher and Robert By regarding Carrier's New Heat Pump; GOODMAN-CAR00091916-GOODMAN-CAR00091918; 2/21/2011 | FRE 401, 402, 403, 802, 805, 901 |
| 101 | Email from Jeff Johnston to Jeff Johnston regarding Competitive Snapshot attaching Goodman Competitive Comparison Report powerpoint presentation; GOODMAN-CAR00077744-GOODMAN-CAR00077746; 3/30/2012 | FRE 401, 402, 403, 802 |
| 102 | Email from Jeff Johnston to Kelly Hearnsberger regarding Need some help! attaching Goodman Competitive Comparison Report powerpoint presentations; GOODMAN-CAR00290212-GOODMAN-CAR00290224; 1/10/2013 | FRE 401, 402, 403, 802 |
| 103 | Email from Jeff Johnston to Pete Alexander regarding Carrier Greenspeed attaching Goodman Competitive Comparison Report; GOODMAN-CAR00109100-GOODMAN-CAR00109101; 1/11/2013 | FRE 401, 402, 403, 802 |
| 104 | Email from Miki Yamada to Sriram Venkat et al. regarding Daikin INV - Competitive analysis attaching Carrier Infinity Cost estimation for electrical parts assy; GOODMAN-CAR00297636-GOODMAN-CAR00297640; 1/30/2013 | FRE 401, 402, 403, 802 |
| 105 | Email from Jeff Johnston to Jeff Johnston regarding Control Matrix attaching Control Matrix spreadsheet; GOODMAN-CAR00194167-GOODMAN-CAR00194168; 10/10/2007 | FRE 106, 401, 402, 403, 802 |

Plaintiff Carrier's Trial Exhibit List with Defendant Goodman's Objections
Case No. 12-930 (SLR)

| Ex. No. | Description | Objections |
|---|---|---|
| 106 | Email from Leonardo Alvarez to Steve Griffin et al. regarding Actions [sic] Items November 29, 2005 Goodman/White Rodgers Communications Four Stage Conference Call; GOODMAN-CAR00047928-GOODMAN-CAR00047929; 12/2/2005 | FRE 401, 402, 403, 802 |
| 107 | Email from Jim Fisher to Bill Topper et al. regarding Communicating system project on hold attaching Goodman Manufacturing Company Project Authorization Request White Rodgers Communicating System; GOODMAN-CAR00112170-GOODMAN-CAR00112184; 7/21/2009 | FRE 401, 402, 403, 802 |
| 108 | Email from Judy Mills to A. Sadekar et al. regarding TS CHP-655 Rev. 0 - CTK02AA Communicating Thermostat - Approval Request attaching Goodman Transition Schedule Cover Pages; GOODMAN-CAR00130506-GOODMAN-CAR00130508; 5/2/2011 | FRE 401, 402, 403, 802 |
| 109 | Letter with Complaint from Chris Nelson to David Swift regarding Goodman's Infringement of Carrier patents; 7/20/2012 | FRE 401, 402, 403, 802, 901; never produced in this lawsuit |
| 110 | Email from Judy Mills to Pete Alexander et al. regarding TS CAC - 971 Rev. 8 - Final Signoff Approval Request attaching Goodman Transition Schedule Cover Pages; GOODMAN-CAR00129056-GOODMAN-CAR00129058; 10/12/2012 | FRE 401, 402, 403, 802 |
| 111 | Email from Mike Knights to Sam Bikman regarding Update attaching 2013 Daikin McQuay Supplier Conference powerpoint and QCD Supplier Conference powerpoint presentations; GOODMAN-CAR00285849-GOODMAN CAR00285898; 3/7/2013 | FRE 401, 402, 403, 802, 805 |
| 112 | Email from Kari Durham to Sam Bikman regarding Daikin acquisition attaching Goodman and Daikin powerpoint presentations and letters to employees and customers; GOODMAN-CAR00286197-GOODMAN-CAR00286210; 7/17/2012 | FRE 401, 402, 403, 802 |
| 113 | Pages from Goodman website and www.dsireusa.org/contacts website; 2013 | FRE 401, 402, 403, 802 |
| 114 | Email from Nathan Walker to Gregory Chaplik and Andrew Karl regarding customer system match up for AHRI certificate; GOODMAN-CAR00211692-GOODMAN-CAR00211693; 11/19/2009 | FRE 401, 402, 403, 802 |
| 115 | Email from Michelle Weatherly to Claudine Flanagan et al. regarding release of model CTK03; GOODMAN-CAR00246638-GOODMAN-CAR00246639; 9/14/2012 | FRE 401, 402, 403, 802 |
| 116 | Email from Michelle Weatherly to Claudine Flanagan et al. regarding release of model CTK03; GOODMAN-CAR00246636-GOODMAN-CAR00246637; 9/14/2012 | FRE 401, 402, 403, 802 |
| 117 | Document regarding Goodman Promotion Codes; GOODMAN-CAR00086019-GOODMAN-CAR00086036 | FRE 401, 402, 403, 802 |
| 118 | Email from PMN regarding C-PR-OT-420 - New Season -- New Promotions attaching Goodman Product Marketing News - New Season - New Promotions; GOODMAN-CAR00037355-GOODMAN-CAR00037358; 4/20/2011 | FRE 401, 402, 403, 802 |
| 119 | Email from PMN regarding C-GN-OT-429 - ComfortNetT System Promotion - Update attaching Goodman Product Marketing News - ComfortNet System Promotion - Update; GOODMAN-CAR00012503-GOODMAN-CAR00012506; 5/20/2011 | FRE 401, 402, 403, 802 |
| 120 | Email from Judy Mills to Chris Cantrell and Ge Hu regarding TS CHP-639 Rev. 3 - 34" Variable Speed Communicating 80% Furnace ADVC -Approval Request attaching excel spreadsheet and Goodman Transition Schedule Cover Page; GOODMAN-CAR00255638-GOODMAN-CAR00255641; 2/15/2010 | FRE 401, 402, 403, 802 |

**Plaintiff Carrier's Trial Exhibit List with Defendant Goodman's Objections**
**Case No. 12-930 (SLR)**

| Ex. No. | Description | Objections |
|---|---|---|
| 121 | Presentation slides regarding Project Overview Modulating Furnace - Competitive Comparison Goodman Manufacturing by Jim Fisher- Product Manager; GOODMAN-CAR00019823-GOODMAN-CAR00019840 | FRE 401, 402, 403, 802 |
| 122 | Honeywell Design Analysis EXM Test Report Application Testing of Modulating Furnace; GOODMAN-CAR00019890-GOODMAN-CAR00019890; 7/23/2010 | FRE 802, 805, 901, 1002 |
| 123 | Presentation slides regarding Tollgate III Review by Chris Cantrell; GOODMAN CAR00257367-GOODMAN-CAR00257464; 4/14/2011 | FRE 401, 402, 403, 802 |
| 124 | Email from Al Lush to Chris Cantrell regarding Mod furnace presentation attaching Goodman Modulating Furnace powerpoint presentation; GOODMAN-CAR00274515-GOODMAN-CAR00274555; 3/15/2011 | FRE 401, 402, 403, 802 |
| 125 | Email from PMN regarding C-NP-FN-434 - Goodman and Amana Brand Modulating Furnace Launch attaching Goodman Product Marketing News - Goodman and Amana Brand Modulating Furnace launch; GOODMAN-CAR00010954-GOODMAN-CAR00010955; 6/23/2011 | FRE 401, 402, 403, 802 |
| 126 | Email from Al Lush to Chris Cantrell, Brent Sturgell and Mark Hagan regarding Tech Managers Presentation attaching 2012 Tech Managers Meeting Furnace powerpoint presentation; GOODMAN-CAR00305156-GOODMAN-CAR00305181; 4/4/2012 | FRE 401, 402, 802 |
| 127 | Email from Chris Cantrell to Rolf Strand et al. regarding White Rodgers Response; GOODMAN-CAR00268184-GOODMAN-CAR00268186; 9/29/2010 | FRE 802, 805 |
| 128 | Email from Doug Notaro to Chris Cantrell, Kelly Hearnsberger et al. regarding need for new graph for CTK-02; GOODMAN-CAR00276835-GOODMAN-CAR00276836; 8/24/2011 | FRE 403, 802, 805 |
| 129 | Email from Chris Cantrell to Cary Leen regarding Beta Field Test attaching CTK03 application form; GOODMAN-CAR00195941-GOODMAN-CAR00195947; 4/5/2012 | FRE 401, 402, 403 |
| 130 | Email from James Anderson to Chris Cantrell regarding R00109 attaching excel spreadsheet titled "R00109- 80% furnaces"; GOODMAN-CAR00264525-GOODMAN-CAR00264526; 11/20/2009 | FRE 401, 402, 403, 802 |
| 131 | Email from Jim Fisher to Chris Cantrell, Andrew Karl, Malcolm Southern, and Darryl Warren regarding ComfortNet Upgrade Notes attaching Goodman CTK01AA Control Product Change request; GOODMAN-CAR00226256-GOODMAN-CAR00226265; 9/4/2010 | FRE 401, 402, 403, 802 |
| 132 | Subpoena to Testify at a Deposition in a Civil Action - served on Honeywell International; 9/12/2013 | FRE 401, 402, 403, 802 |
| 133 | Subpoena to Produce Documents etc in a Civil Action - served on Honeywell International; 9/12/2013 | FRE 401, 402, 403, 802 |
| 134 | Presentation slides regarding Product Roundtable: Furnaces/Controls; GOODMAN-CAR00032298-GOODMAN-CAR00032331 | FRE 401, 402, 403, 802 |
| 135 | Email from Chris Cantrell to Doug Notaro and Mark Conway regarding Modulating Furnace Question; GOODMAN-CAR00255775-GOODMAN-CAR00255775; 7/2/2012 | FRE 802, 805 |
| 136 | Email from Brent Sturgell to Chris Cantrell regarding Flue Orientation; GOODMAN-CAR00276817-GOODMAN-CAR00276818; 8/12/2011 | FRE 401, 402, 403, 802 |
| 137 | Email from Mark Hagan to Chris Cantrell, Brent Sturgell, Mark Conway, and Al Lush regarding Carrier Modulating Furnace attaching Carrier Product Data - 59MN7A Infinity Modulating 4-Way Multipoise Condensing Gas Furnace Series 100; GOODMAN-CAR00276953-GOODMAN-CAR00276975; 9/19/2011 | FRE 401, 402, 403, 802 |
| 138 | Handwritten UTC organization chart | FRE 401, 402, 403, 802 |
| 139 | Organization Chart for Goodman Defendants | FRE 401, 402, 403 |

Plaintiff Carrier's Trial Exhibit List with Defendant Goodman's Objections
Case No. 12-930 (SLR)

| Ex. No. | Description | Objections |
|---|---|---|
| 140 | Goodman Product Specifications GMVC8/GDVC8 Two-Stage, Variable Speed Gas Furnace; GOODMAN-CAR00016184-GOODMAN-CAR00016195 | |
| 141 | Carrier Executive Summary Section 2: Capital Investment Analysis; CARR-GGI0115839-CARR-GGI0115858 | FRE 403, 802, 805, 901 |
| 142 | Untitled document with survey questions | FRE 401, 402, 403, 701, 802 |
| 143 | Email from Howard Jameson to Jim Sodo regarding eXcalibur Passport 2 Review Material attaching documents regarding Project eXcalibur Business Opportunity Proposal; CARR-GGI0224134-CARR-GGI0224157; 4/16/2002 | FRE 403, 802, 805, 901, 1006 |
| 144 | Presentation slides regarding Modulating Furnace by Al Lush, Product Specialist- Gas Furnaces; GOODMAN-CAR00282697-GOODMAN-CAR00282787 | FRE 401, 402, 403, 802 |
| 145 | Service Instructions 96% Modulating Gas Furnaces ACVM, AMVM, GCVM, GMVM, & Accessories; GOODMAN-CAR00256206-GOODMAN-CAR00256286; 12/2011 | |
| 146 | Presentation slides regarding Goodman Air Conditioning & Heating; GOODMAN-CAR00306213-GOODMAN-CAR00306506 | FRE 401, 402, 403, 802 |
| 147 | Spreadsheet detailing Infinity units sold and sales revenue per year 2004-2010 | FRE 401, 402, 403, 802, 805, 901, 1002 |
| 148 | Carrier Product Data, Infinity 17 38 YDB (60 HZ) Two-Speed Heat Pump with Puron Refrigerant; CARR-GGI0012820-CARR-GGI0012883; 2004 | FRE 401, 402, 403, 802, 805, 901 |
| 149 | Email from Al Lush to Jim Fisher regarding model CTK03 release and functions; GOODMAN-CAR00149414-GOODMAN-CAR00149417; 6/30/2012 | FRE 401, 402, 403, 802 |
| 150 | Presentation slides regarding ComfortNet Control Installation and Setup Part 1; GOODMAN-CAR00280099-GOODMAN-CAR00280138 | FRE 401, 402, 403, 802 |
| 151 | Email from Jeff Smothers to Leonardo Alvarez et al. regarding communications control; GOODMAN-CAR00238509-GOODMAN-CAR00238509; 10/12/2005 | FRE 401, 402, 403, 802, 805 |
| 152 | Email from Leonardo Alvarez to Darryl Warren et al. regarding Actions Items November 21, 2005 Goodman/White Rodgers Communications Four Stage Conference Call; GOODMAN-CAR00238514-GOODMAN-CAR00238516; 11/29/2005 | FRE 401, 402, 403, 802, 805 |
| 153 | Email from Jeff Smothers to Darryl Warren regarding  Goodman Schedule Issues; GOODMAN-CAR00238538-GOODMAN-CAR00238540; 1/4/2007 | FRE 401, 402, 403, 802, 805 |
| 154 | Email from Darryl Warren to Mohammed Pourgol-Mohammad regarding Presentation attaching Goodman Communications October 31, 2005 powerpoint presentation; GOODMAN-CAR00184980-GOODMAN-CAR00184986; 2/21/2007 | FRE 401, 402, 403, 802 |
| 155 | Email from Jeff Windau to Darryl Warren et al. regarding May 8-9 Meeting Notes attaching Goodman Fayetteville Meeting Notes May 8 and 9 2007; GOODMAN-CAR00228928-GOODMAN-CAR00228930; 5/21/2007 | FRE 401, 402, 403, 802, 805 |
| 156 | Email from Darryl Warren to Bill Butler regarding CFM Timming and Dipswitches; GOODMAN-CAR00238664-GOODMAN-CAR00238664 | FRE 401, 402, 403, 802 |
| 157 | Document regarding Specification Notes and Communcating System Notes; GOODMAN-CAR00205665-GOODMAN-CAR00205667 | FRE 401, 402, 403, 802, 805 |
| 158 | White-Rodgers SPSP 017-0170 A Touch Screen Communicating Universal Thermostat; GOODMAN-CAR00154112-GOODMAN-CAR00154136; 3/29/2010 | FRE 401, 402, 403, 802, 805 |

Plaintiff Carrier's Trial Exhibit List with Defendant Goodman's Objections
Case No. 12-930 (SLR)

| Ex. No. | Description | Objections |
|---|---|---|
| 159 | Goodman Transition Schedule Cover Page CTK01AA Communicating Thermostat Kit (Project Engineer: Darryl Warren); GOODMAN-CAR00231599-GOODMAN-CAR00231599 | FRE 401, 402, 403, 802 |
| 160 | Goodman Transition Schedule Cover Page Two-stage Communicating 90% Variable Speed Furnace (Project Engineer: Darryl Warren); GOODMAN-CAR00228850-GOODMAN-CAR00228850 | FRE 401, 402, 403, 802 |
| 161 | White-Rodgers SPSP 017-0198 A Communicating Air Handler Control (Goodman); GOODMAN-CAR00154150-GOODMAN-CAR00154161; 7/21/2009 | FRE 401, 402, 403, 802, 805 |
| 162 | White-Rodgers SPSP 017-0197 A Communicating Unitary Control (Goodman); GOODMAN-CAR00154137-GOODMAN-CAR00154149; 7/21/2009 | FRE 401, 402, 403, 802, 805 |
| 163 | White-Rodgers SPSP 017-0169 A Communicating IFC Control (Goodman); GOODMAN-CAR00154086-GOODMAN-CAR00154111; 7/29/2009 | FRE 401, 402, 403, 802, 805 |
| 164 | Presentation slides regarding ComfortNet Control System by Darryl Warren (Lead Engineer) and Jim Fisher (Product Manager); GOODMAN-CAR00213990-GOODMAN-CAR00214040 | FRE 401, 402, 403, 802 |
| 165 | Email from Amey Sadekar to Doug Notaro, Michael Wright and Dan O'Neil regarding New White Rodgers Thermostat attaching photographs of CTK01AA packaging; GOODMAN-CAR00092320-GOODMAN-CAR00092324; 5/6/2011 | FRE 401, 402, 403, 802 |
| 166 | ClimateTalk HVAC Application Profile; GOODMAN-CAR00134998-GOODMAN-CAR00135062; 8/24/2009 | |
| 167 | ClimateTalk HVAC Reference Specifications; GOODMAN-CAR00124186-GOODMAN-CAR00124225; 4/10/2009 | |
| 168 | Spreadsheet regarding Goodman product data; GOODMAN-CAR00307378-GOODMAN-CAR00307378 | FRE 401, 402, 403, 802 |
| 169 | Email from Doug Notaro to Jim Fisher, Kelly Hearnsberger et al. regarding Level 0 Presentation / ecobee Communicating Thermostat attaching Goodman Project Authorization Request for CTK03; GOODMAN-CAR00111863-GOODMAN-CAR00111942; 7/13/2012 | FRE 401, 402, 403, 802 |
| 170 | Email from Doug Notaro to Leland Ewart and Chris Cantrell regarding New Shared Data Format - Furnace Project attaching Updated IFC Shared Data spreadsheet; GOODMAN-CAR00278540-GOODMAN-CAR00278541; 5/7/2012 | FRE 401, 402, 403, 802, 805 |
| 171 | Honeywell/Goodman Product Requirements Specification Modulating Integrated Furnace Control; GOODMAN-CAR00125690-GOODMAN-CAR00125740; 11/12/2010 | FRE 401, 402, 403, 802, 805 |
| 172 | Goodman Global, Inc. & Honeywell International RedLINK™ Enabled ComfortNet Communicating Thermostat: Marketing Specifications, Version 1.0; GOODMAN-CAR00000649-GOODMAN-CAR00000661; 6/30/2011 | FRE 401, 402, 403, 802 |
| 173 | Email from Jim Sodo to Andrew Karl et al. re eXcalibur Installer/Service Menu spec review - on 7/29; CARR-GGI0082983-CARR-GGI0082984; 7/28/2003 | FRE 401, 402, 403, 802, 805, 901 |
| 174 | Outlook Appointment from Larry Burkhart to Andrew Karl et al. regarding Deluxe Units with Infinity & 2 Pole Contactors; GOODMAN-CAR00212927-GOODMAN-CAR00212927; 6/23/2006 | FRE 401, 402, 403, 802, 805, 901 |
| 175 | Outlook Appointment from Larry Burkhart to Andrew Karl et al. regarding 5 Ton Deluxe Units with Infinity Control & 2 Pole Contactors; GOODMAN-CAR00212928-GOODMAN-CAR00212928; 6/29/2006 | FRE 401, 402, 403, 802, 901 |

Plaintiff Carrier's Trial Exhibit List with Defendant Goodman's Objections
Case No. 12-930 (SLR)

| Ex. No. | Description | Objections |
|---|---|---|
| 176 | Email from Andrew Karl to Nathan Walker et al. regarding Carrier overview ppt attaching Goodman Competitive Highlights Carrier powerpoint presentation; GOODMAN-CAR00293656-GOODMAN-CAR00293665; 4/9/2009 | FRE 401, 402, 403, 802 |
| 177 | Email from Andrew Karl to Wally George regarding Info comparing the Carrier Infinity 96 Furnace to our product; GOODMAN-CAR00213301-GOODMAN-CAR00213301; 1/7/2011 | FRE 401, 402, 403, 802 |
| 178 | Email from Darryl Warren to Malcolm Southern regarding Feb 15 Presentation attaching Goodman Communications February 15, 2007 powerpoint presentation; GOODMAN-CAR00184971-GOODMAN-CAR00184979; 2/16/2007 | FRE 401, 402, 403, 802, 805, 901 |
| 179 | Email from Malcolm Southern to Lawrence Woods, Jim Miller, and Darryl Warren regarding Review of sections 1 - 3 WR Stat - MS revisions 072507 attaching SPSP 017-0170 A Goodman Touch Screen Universal Communicating Thermostat information; GOODMAN-CAR00229716-GOODMAN-CAR00229721; 7/26/2007 | FRE 401, 402, 403, 802 |
| 180 | Email from Cynthia Smith to All Goodman regarding Announcement from Gary Clark attaching Goodman Memorandum from Gary Clark to All Goodman Employees; GOODMAN-CAR00176870-GOODMAN-CAR00176871; 5/1/2008 | FRE 401, 402, 802 |
| 181 | Presentation slides regarding Bryant Evolution System Technical Training; CARR-GGI0050555-CARR-GGI0050809; 2/9/2004 | FRE 401, 402, 403, 802, 805 |
| 182 | Email from Jim Miller to Malcolm Southern et al. regarding Communicating Systems Marketing Requirements Document attaching Goodman Marketing Requirements Document Project Name: Goodman Communicating System; GOODMAN-CAR00244809-GOODMAN-CAR00244816; 3/14/2007 | FRE 401, 402, 403, 802, 805 |
| 183 | Email from Gary Clark to Malcolm Southern regarding Modulating Fur; GOODMAN-CAR00121234-GOODMAN-CAR00121235; 7/1/2009 | FRE 401, 402, 403, 802 |
| 184 | Presentation slides regarding Goodman Drive for 25: Gas Furnaces & ComfortNet; GOODMAN-CAR00122320-GOODMAN-CAR00122379 | FRE 401, 402, 403, 802 |
| 185 | Presentation slides regarding Goodman Drive for 25: Gas Furnaces; GOODMAN-CAR00122247-GOODMAN-CAR00122283 | FRE 401, 402, 403, 802 |
| 186 | Email from Malcolm Southern to Mehrdad Sarlak and Randy Roberts regarding Honeywell Logic attaching document titled "Staging Features Unique to Goodman/Amana Modulating Furnace; GOODMAN-CAR00033433-GOODMAN-CAR00033434; 4/29/2010 | FRE 401, 402, 403, 802 |
| 187 | Notice of Subpoena to C. Keith Rice; 9/23/2013 | FRE 401, 402, 403, 802 |
| 188 | Memorandum from Renee Eddy and Michael Roher to Tom Archer et al. regarding SAM Initial Release; CARR-GGI0097955-CARR-GGI0097955; 7/1/2005 | FRE 401, 402, 403, 802, 805 |
| 189 | Email from Mike Branson to Tom Archer et al. regarding Carrier Infinity Control - Blockbuster Success! attaching Carrier advertisement regarding Blockbuster Success: Two Thumbs Up for Biggest New Release in Years!; CARR-GGI0100003-CARR-GGI0100004; 3/9/2005 | FRE 401, 402, 403, 802, 805, 901, 1002 |
| 190 | IDocument regarding Infinity/Evolution Monthly Report NAR Systems Products Marketing; CARR-GGI0097047-CARR-GGI0097047; 3/1/2006 | FRE 401, 402, 403, 802, 805 |
| 191 | Honeywell Product Requirements Specification, Modulating Integrated Furnace Control; HNY00001151-HNY00001214; 12/6/2011 | FRE 401, 402, 403, 802, 805, 901 |
| 192 | ClimateTalk Alliance HVAC Application Profile; HNY00000001-HNY00000113; 6/23/2011 | |
| 193 | Subpoena to Testify at a Deposition in a Civil Action to Emerson Climate Technologies, Inc. by Goodman; 5/15/2013 | FRE 401, 402, 403, 802 |

Plaintiff Carrier's Trial Exhibit List with Defendant Goodman's Objections
Case No. 12-930 (SLR)

| Ex. No. | Description | Objections |
|---|---|---|
| 194 | SPSP 017-0170 Marketing Specification: Touch Screen Communicating Universal Thermostat; ECT_0002560-ECT_0002581; 4/29/2009 | FRE 401, 402, 403, 802, 805, 901 |
| | SPSP 017-0184 A 3.5" Product Information HiDef Universal Communicating Thermostat; ECT_0006471-ECT_0006503; 12/19/2007 | FRE 401, 402, 403, 802, 805, 901 |
| 196 | EPRF 100-0657 Product Information - A Hi-Def Universal Communicating Thermostat; ECT_0006504-ECT_0006584; 5/6/2011 | FRE 401, 402, 403, 802, 805, 901 |
| 197 | SPSP 017-0197A Product Information - Communicating Unitary Control (Goodman); ECT_0000543-ECT_0000556; 6/3/2011 | FRE 401, 402, 403, 802, 805, 901 |
| 198 | Emerson List of Patents and List of Patents Pending; ECT_0007602-ECT_0007602 | FRE 401, 402, 403, 802, 805, 901 |
| 199 | Job Responsibilities for Lawrence Woods - Controls Engineer; GOODMAN-CAR00081703-GOODMAN-CAR00081703; 6/4/2007 | FRE 401, 402, 403, 802 |
| 200 | Presentation slides regarding 4-Wired Project Scope Goodman Manufacturing By: Lawrence Woods; GOODMAN-CAR00014875-GOODMAN-CAR00014920; 12/7/2008 | FRE 401, 402, 403 |
| 201 | CTK01AA ComfortNet Digital Communicating Control for Residential and Light Commercial Applications; GOODMAN-CAR00000420-GOODMAN-CAR00000421; 2011 | |
| 202 | Email from Jim Fisher to Darryl Warren regarding Thermostat Samples attaching document titled "PAR Update - Thermostat Section"; GOODMAN-CAR00214778-GOODMAN-CAR00214784; 8/4/2008 | FRE 106, 401, 402, 403, 802, 1002 |
| 203 | Email appointment from Jim Fisher to Lawrence Woods et al. regarding Marketing Review / Communicating Controls Project attaching Goodman Global Inc. Project Authorization Request Communicating Thermostat; GOODMAN-CAR00214792-GOODMAN-CAR00214809; 4/4/2006 | FRE 401, 402, 403, 802 |
| 204 | Email appointment from Jim Miller to Lawrence Woods et al. regarding WR Exclusivity; GOODMAN-CAR00233608-GOODMAN-CAR00233608; 7/12/2007 | FRE 401, 402, 403, 802, 805 |
| 205 | Press Release regarding "A 6-in-1 Device: Intelligent Residential Control Induced by Carrier"; GOODMAN-CAR00173465-GOODMAN-CAR00173467; 1/21/2004 | FRE 401, 402, 403, 802, 805, 901, 1002 |
| 206 | Subpoena to Produce Documents to Ge Hu by Carrier; 9/17/2013 | FRE 401, 402, 403, 802 |
| 207 | Email from Jeff Smothers to Darryl Warren regarding A few questions about the UC board attaching thermodisc document; GOODMAN-CAR00237572-GOODMAN-CAR00237576; 4/15/2008 | FRE 401, 402, 403, 802, 805 |
| 208 | Email from Darryl Warren to Robert By regarding Wireless Project -- manpower spent; GOODMAN-CAR00244778-GOODMAN-CAR00244779; 6/3/2008 | FRE 401, 402, 403, 802 |
| 209 | Presentation slides regarding 4-wire Communication Project CHP-626, CHP-615, CAC-825, CAC-782, CAC807, CAC-874, TOLLGATE #1 By: Ge Hu; GEHU011214-GEHU011221; 8/31/2009 | FRE 401, 402, 403, 802, 805, 1006 (Improper compilation) |
| 210 | U.S. Patent No. 7,039,300 to Shah et al.; 5/2/2006 | FRE 401, 402 |
| 211 | Outlook Appointment from Robert By to Ge Hu et al. regarding Updated: Next proposal from Mind Tree; GOODMAN-CAR00033024-GOODMAN-CAR00033024; 9/4/2009 | FRE 401, 402, 403, 802 |
| 212 | Outlook Appointment from Jim Fisher to Ge Hu et al. regarding Communicating Systems / Furnace and Product Launch Date Schedules; GOODMAN-CAR00033022-GOODMAN-CAR00033022; 4/4/2006 | FRE 401, 402, 403, 802 |
| 213 | Wire Communicating Project CHP-626, CHP-615, CAC-825, CAC-782, CAC807 TOLLGATE #2 By: Ge Hu; GOODMAN-CAR00015049-GOODMAN-CAR00015061; 9/14/2009 | FRE 401, 402, 403, 802 |

**Plaintiff Carrier's Trial Exhibit List with Defendant Goodman's Objections**
**Case No. 12-930 (SLR)**

| Ex. No. | Description | Objections |
|---|---|---|
| 214 | Email from Karthik PVS to Ge Hu et al. regarding Presentation from Goodman to Honeywell -- review on Monday at 7:30AM attaching 4-Wired Project Scope Goodman Manufacturing December 7, 2009 powerpoint presentation; GOODMAN-CAR00136659-GOODMAN-CAR00136683; 12/7/2009 | FRE 401, 402, 403, 802 |
| 215 | Email with attachment from Neel Gupte to Mark Kendall re DigiM and ClimateTalk; GOODMAN-CAR00135273-GOODMAN-CAR00135276; 10/13/2010 | FRE 401, 402, 403, 802 |
| 216 | Notice of Subpoena Emerson Climate Technologies, Inc. by Carrier; 4/15/2013 | FRE 401, 402, 403, 802 |
| 217 | Memo from J. Donelon to J. Fisher re Goodman 4 Wire Communicating System Weekly Meeting Notes - June 4, 2009; GOODMAN-CAR00028789-GOODMAN-CAR00028794; 6/5/2009 | FRE 401, 402, 403 |
| 218 | Presentation slides regarding Phase 6 Update - Goodman Communicating System; ECT_0002044-ECT_0002061; 7/27/2009 | FRE 401, 402, 403, 802, 901 |
| 219 | U.S. Patent No. 7,261,243; 8/28/2007 | FRE 401, 402, 403 |
| 220 | EPRF 100-0635 Product Information - A Communicating Two Stage Silicon Carbide Integrated Furnace Control 50C51-289; ECT_0001065-ECT_0001136; 12/15/2009 | FRE 401, 402, 403, 802, 805, 901 |
| 221 | EPRF 100-00681A Product Information - Communicating Two Stage Silicon Carbide Integrated Furnace Control 50C51-290; ECT_0001137-ECT_0001237; 10/12/2012 | FRE 401, 402, 403, 802, 805, 901 |
| 222 | SPSP 017-0218 Product Information - A Communicating UltraTech IFC Control with UltraTech Motor Airflow Algorithms; ECT_0001037-ECT_0001064; 10/12/2012 | FRE 401, 402, 403, 802, 805, 901 |
| 223 | EPRF 100-0655 A Air Handler for ECM Motors Used With Serial Communicating HVAC Systems; ECT_0000216-ECT_0000322; 11/11/2010 | FRE 401, 402, 403, 802, 805, 901 |
| 224 | EPRF 100-0690 A Goodman Air Handler for ECM Motors Used With Serial Communicating HVAC Systems; ECT_0000354-ECT_0000432; 4/12/2012 | FRE 401, 402, 403, 802, 805, 901 |
| 225 | EPRF 100-0647 Product Information - A Unitary Control Communicating - 49J/BXX-101 & 49J/BXX-289; ECT_0000461-ECT_0000537; 9/24/2012 | FRE 401, 402, 403, 802, 805, 901 |
| 226 | SPSP 017-0229 Product Information - A Communicating UltraTech Unitary Control With Charge Indication (Goodman); ECT_0001017-ECT_0001033; 11/9/2010 | FRE 401, 402, 403, 802, 805, 901 |
| 227 | EPRF 100-0691 Product Information - A Unitary Control Communicating - 49C/KXX-289; ECT_0000567-ECT_0000722; 10/16/2012 | FRE 401, 402, 403, 802, 805, 901 |
| 228 | SPSP 017-0184 Product Information - A 3.5" HiDef Universal Communicating Thermostat; ECT_0000175-ECT_0000207; 12/19/2007 | FRE 401, 402, 403, 802, 805, 901 |
| 229 | SPSP 017-0241A Product Information -  Goodman - HiDef Universal Communicating Thermostat; GOODMAN-CAR00182954-GOODMAN-CAR00182989; 7/5/2011 | FRE 401, 402, 403, 802, 805, 901 |
| 230 | Copy of portions of Emerson source code (in possession of outside counsel); ECT_0007865-ECT_0007879 | FRE 106, 802 |
| 231 | Copy of portions of Emerson source code (in possession of outside counsel); ECT_0007880-ECT_0007904 | FRE 106, 802 |
| 232 | Copy of portions of Emerson source code (in possession of outside counsel); ECT_0007905-ECT_0007909 | FRE 106, 802 |
| 233 | Copy of portions of Emerson source code (in possession of outside counsel); ECT_0007910-ECT_0007913 | FRE 106, 802 |
| 234 | Copy of portions of Emerson source code (in possession of outside counsel); ECT_0007914-ECT_0007932 | FRE 106, 802 |

**Plaintiff Carrier's Trial Exhibit List with Defendant Goodman's Objections**
**Case No. 12-930 (SLR)**

| Ex. No. | Description | Objections |
|---|---|---|
| 235 | Copy of portions of Emerson source code (in possession of outside counsel); ECT_0007945-ECT_0007953 | FRE 106, 802 |
| 236 | Copy of portions of Emerson source code (in possession of outside counsel); ECT_0007954-ECT_0007955 | FRE 106, 802 |
| 237 | Copy of portions of Emerson source code (in possession of outside counsel); ECT_0007956-ECT_0008022 | FRE 106, 802 |
| 238 | Copy of portions of Emerson source code (in possession of outside counsel); ECT_0008023-ECT_0008055 | FRE 106, 802 |
| 239 | Copy of portions of Emerson source code (in possession of outside counsel); ECT_0008056-ECT_0008259 | FRE 106, 802 |
| 240 | Copy of portions of Emerson source code (in possession of outside counsel); ECT_0008278-ECT_0008327 | FRE 106, 802 |
| 241 | Copy of portions of Emerson source code (in possession of outside counsel); ECT_0008368-ECT_0008368 | FRE 106, 802 |
| 242 | Copy of portions of Emerson source code (in possession of outside counsel); ECT_0008369-ECT_0008370 | FRE 106, 802 |
| 243 | Copy of portions of Emerson source code (in possession of outside counsel); ECT_0008371-ECT_0008380 | FRE 106, 802 |
| 244 | Copy of portions of Emerson source code (in possession of outside counsel); ECT_0008381-ECT_0008389 | FRE 106, 802 |
| 245 | Copy of portions of Emerson source code (in possession of outside counsel); ECT_0008418-ECT_0008422 | FRE 106, 802 |
| 246 | Copy of portions of Emerson source code (in possession of outside counsel); ECT_0008609-ECT_0008615 | FRE 106, 802 |
| 247 | Copy of portions of Emerson source code (in possession of outside counsel); ECT_0008560-ECT_0008592 | FRE 106, 802 |
| 248 | Presentation slides regarding Emerson - Program Review: Goodman Comfort System; ECT_0002128-ECT_0002132; 2/23/2010 | FRE 401, 402, 403, 802, 805, 901 |
| 249 | Bryant Installation Instructions, Model 286A and 288A Evolution Series Heat Pumps with Puron Refrigerant; CARR-GGI0026539-CARR-GGI0026558; 2/2006 | FRE 401, 402, 403, 802, 901 |
| 250 | Bryant Product Data, 355AAV Evolution High Efficiency Gas Furnace Deluxe 4-way Multipoise Variable-Speed Two-Stage Condensing Gas Furnace; CARR-GGI0030670-CARR-GGI0030691; 1/2008 | FRE 401, 402, 403, 802, 901 |
| 251 | Bryant Specifications, 598B Two-Speed Air Conditioner with Puron Refrigerant; CARR-GGI0031032-CARR-GGI0031071; 1/2004 | FRE 401, 402, 403, 802, 901 |
| 252 | Bryant Specifications, 698B Two-Speed Heat Pump with Puron Refrigerant; CARR-GGI0031837-CARR-GGI0031896; 2/2004 | FRE 401, 402, 403, 802, 901 |
| 253 | Carrier Installation Instructions, SYSTXCCUIZ01-A Infinity Zone Control; CARR-GGI0032968-CARR-GGI0032987; 10/2005 | FRE 401, 402, 403, 802, 901 |
| 254 | Carrier Product Data, 25HPA5 Performance 15 Series Heat Pump with Puron Refrigerant; CARR-GGI0060971-CARR-GGI0061014; 9/2008 | FRE 401, 402, 403, 802, 901 |
| 255 | Carrier Product Data, 24APA5 Performance 15 Series Air Conditioner with Puron Refrigerant; CARR-GGI0061463-CARR-GGI0061494; 2/2009 | FRE 401, 402, 403, 802, 901 |
| 256 | Carrier Application Guideline and Service Manual, Residential Air Conditioners and Heat Pumps Using R-22 and Puron Refrigerant; CARR-GGI0067261-CARR-GGI0067344; 11/2011 | FRE 401, 402, 403, 802, 901 |
| 257 | Carrier product information regarding Various models; CARR-GGI0067413-CARR-GGI0067414 | FRE 401, 402, 403, 802, 901 |
| 258 | Bryant product information regarding Various Models - Reliable Comfort Season After Season; CARR-GGI0070172-CARR-GGI0070173 | FRE 401, 402, 403, 802, 901 |
| 259 | Carrier Wiring Diagram, 25HNB9 Infinity 19 2-Stage Heat Pump with Puron Refrigerant; CARR-GGI0070299-CARR-GGI0070300; 2/2013 | FRE 401, 402, 403, 802, 901 |

Plaintiff Carrier's Trial Exhibit List with Defendant Goodman's Objections
Case No. 12-930 (SLR)

| Ex. No. | Description | Objections |
|---|---|---|
| 260 | Bryant Installation, Start-up, Operating, and Service and Maintenance Instructions - Series B, 315AAV/JAV Plus 80v 4-Way Multipoise Gas Furnace; CARR-GGI0074491-CARR-GGI0074548; 11/2004 | FRE 401, 402, 403, 802, 901 |
| 261 | Email from Joyce Tharp to Deb Azimi regarding Literature for zone control valve #cc4eqc01 attaching Carrier Product Data, ZONECC(2,4,8)KIT01-B Comfort Zone II Zoning System; CARR-GGI0124762-CARR-GGI0124795; 8/29/2006 | FRE 401, 402, 403, 802, 901 |
| 262 | Email from Peter Alexander to Hilda Wilson regarding Customer Visit 12/08/2009; GOODMAN-CAR00108839-GOODMAN-CAR00108841; 12/9/2009 | FRE 401, 402, 403, 802, 805 |
| 263 | Infinity Control Summary, Model # SYSTXCCUID01 Infinity Control; CARR-GGI0099690-CARR-GGI0099693; 1/1/2004 | FRE 401, 402, 403, 802, 805 |
| 264 | Carrier Installation Instructions, 24ANA Infinity Series Air Conditioners with Puron Sizes 24 to 60 - 2 to 5 Nominal Tons; CARR-GGI0010324 -CARR-GGI0010341; 3/2006 | FRE 401, 402, 403, 802, 901 |
| 265 | Carrier Product Data, Infinity 96 Model 58MVP Deluxe 4-Way Multipoise Direct-Vent Variable-Speed Deluxe Condensing Gas Furnace Series 170; CARR-GGI0016028 -CARR-GGI0016047; 9/2004 | FRE 401, 402, 403, 802, 901 |
| 266 | Email from Augie Dinardo to David Meyers and Richard Fletcher regarding Infinity Control System attaching Carrier Product Bulletin regarding Infinity Control Temporary Solution; CARR-GGI0016686-CARR-GGI0016690; 1/14/2005 | FRE 401, 402, 403, 802, 805, 901 |
| 267 | Presentation slides regarding Infinity Control Next Gen. : Status Review; CARR-GGI0017008 -CARR-GGI0017041; 10/5/2009 | FRE 401, 402, 403, 802, 805, 901 |
| 268 | Email from Brad Powell to Raj Shah regarding Lab data attaching Bryant Product Data, Model 266A Preferred™ Series 16 Heat Pump With Puron Refrigerant; CARR-GGI0017047-CARR-GGI0017104; 5/10/2012 | FRE 401, 402, 403, 802, 901 |
| 269 | Carrier Product Data, 38QRR Performance Series Heat Pump with Puron Refrigerant; CARR-GGI0061239-CARR-GGI0061284; 12/2008 | FRE 401, 402, 403, 802, 901 |
| 270 | Email from Mike Branson to Raj Shah regarding Main-stage scripts attaching documents regarding Mike Branson Day 1 Infinity presentation - draft 4; CARR-GGI0091407-CARR-GGI0091433; 1/9/2006 | FRE 401, 402, 403, 802, 805, 901 |
| 271 | Presentation slides regarding The Evolution Revolution; CARR-GGI0154004 -CARR-GGI0154036 | FRE 401, 402, 403, 802, 805, 901 |
| 272 | Carrier Product Data, 24ACB4 Comfort Series 14 Air Conditioner with Puron Refrigerant; CARR-GGI0240048 -CARR-GGI0240079; 9/20/2002 | FRE 401, 402, 403, 802, 901 |
| 273 | Spreadsheet regarding Goodman revenue 2008-2012; GOODMAN-CAR00313057 -GOODMAN-CAR00313057 | FRE 401, 402, 403 |
| 274 | Email from Rolf Strand to Mehrdad Sarlak et al. re Information Request for meeting preparation and attaching ClimateTalk HVAC Application Profile; GOODMAN-CAR00148067-GOODMAN-CAR00148256; 11/9/2012 | FRE 401, 402, 403, 802, 805 |
| 275 | Email with attachment from M. Caldwell to J. Gibbons re Final Slides; CARR-GGI0038139-CARR-GGI0038173; 3/28/2008 | FRE 401, 402, 403, 802, 805, 901 |
| 276 | This exhibit intentionally left blank | |
| 277 | Emerson product quotation regarding communicating controls; ECT_0002126-ECT_0002127; 1/21/2009 | FRE 401, 402, 403, 802, 901 |
| 278 | Marketing Requirements Document Project Name: Goodman Communicating System; GOODMAN-CAR00112242-GOODMAN-CAR00112248; 2/26/2007 | FRE 401, 402, 403, 802, 805 |
| 279 | HVAC-Talk: Heating, Air & Refrigeration Website Discussion; 5/27/2012 | FRE 401, 402, 403, 802, 805, 901 |
| 280 | HVAC-Talk: Heating, Air & Refrigeration Website Discussion; 5/27/2014 | FRE 401, 402, 403, 802, 805, 901 |

**Plaintiff Carrier's Trial Exhibit List with Defendant Goodman's Objections**
**Case No. 12-930 (SLR)**

| Ex. No. | Description | Objections |
|---|---|---|
| 281 | HVAC-Talk: Heating, Air & Refrigeration Website Discussion; 5/27/2014 | FRE 401, 402, 403, 802, 805, 901 |
| 282 | HVAC-Talk: Heating, Air & Refrigeration Website Discussion; 5/27/2014 | FRE 401, 402, 403, 802, 805, 901 |
| 283 | Garden Web Website Discussion; 5/27/2014 | FRE 401, 402, 403, 802, 805, 901 |
| 284 | HVAC-Talk: Heating, Air & Refrigeration Website Discussion; CARR-GGI0001601-CARR-GGI0001606; 7/27/2012 | FRE 401, 402, 403, 802, 805, 901 |
| 285 | United States Patent No. 8,121,735 B2 to Saruwatari et al.; 2/21/2012 | FRE 401, 402, 403, 802, 901 |
| 286 | Certified File History for U.S. Patent No. 7,243,004; CARR-GGI0005602-CARR GGI0005703; 11/12/2012 | |
| 287 | Spreadsheet regarding CTK03 Project data; GOODMAN-CAR00023860-GOODMAN-CAR00023860 | FRE 401, 402, 403, 802, 805 |
| 288 | Spreadsheet regarding Goodman Commercial Project Quotation; GOODMAN-CAR00213049-GOODMAN-CAR00213049 | FRE 401, 402, 403, 802, 805 |
| 289 | Email from Mike Slater to Andrew Karl regarding 2 Speed Long Line attaching spreadsheet regarding Goodman Air Conditioning & Heating Project Proposal The Quarry Buildings 1&4; GOODMAN-CAR00297654-GOODMAN-CAR00297655; 1/11/2013 | FRE 401, 402, 403, 802, 805 |
| 290 | Spreadsheet regarding product invoices; GOODMAN-CAR00250481-GOODMAN-CAR00250481 | FRE 401, 402, 403, 802, 805 |
| 291 | Email from Rex Anderson to Jim Fisher re CNET 03 and attaching installation brochure; GOODMAN-CAR00115511-GOODMAN-CAR00115519; 4/16/2012 | FRE 401, 402, 403, 802 |
| 292 | Goodman Installation Instructions, MBVC Blower Cabinet; GOODMAN-CAR00004556-GOODMAN-CAR00004575; 8/2009 | FRE 401, 402, 403, 802 |
| 293 | Goodman Installation Instructions, MBVC Blower Cabinet; GOODMAN-CAR00004576-GOODMAN-CAR00004595; 11/2010 | FRE 401, 402, 403, 802 |
| 294 | Carrier Product Data, SYSTXCCUID01-B Infinity Control; CARR-GGI0032868-CARR-GGI0032871; 2/2011 | FRE 401, 402, 403, 802 |
| 295 | Carrier Product Data, SYSTXCCUID01-V Infinity Control; CARR-GGI0032760-CARR-GGI0032763; 4/2011 | FRE 401, 402, 403, 802 |
| 296 | Presentation slides regarding Carrier Next Generation Infinity Control Product Day Update; CARR-GGI0016980-CARR-GGI0017007; 8/9/2010 | FRE 401, 402, 403, 802 |
| 297 | Document regarding Project eXcalibur Capital Appropriation; CARR-GGI0091960-CARR-GGI0091991; 9/18/2002 | FRE 401, 402, 403, 802, 805 |
| 298 | Presentation slides regarding Project eXcalibur George David Review; CARR-GGI0016802-CARR-GGI0016809; 12/2002 | FRE 401, 402, 403, 802, 805 |
| 299 | Spreadsheet regarding Copy of CTK03 Field Test Site Identification - Edit V15; GOODMAN-CAR00023860-GOODMAN-CAR00023860 | FRE 401, 402, 403, 802 |
| 300 | Email from Andrew Karl to Steve Griffin et al. regarding Installation of the New Modulating Furnace Communicating Thermostat attaching Thermostat Installation Survey by Andrew Karl; GOODMAN-CAR00026915-GOODMAN-CAR00026917; 6/12/2011 | FRE 401, 402, 403, 802 |
| 301 | Email appointment from Jim Fisher to Steve Griffin regarding Discuss ComfortNet Items attaching spreadsheet regarding Mike Huskey's field test information; GOODMAN-CAR00033070-GOODMAN-CAR00033071; 4/4/2006 | FRE 401, 402, 403, 802, 901 |

**Plaintiff Carrier's Trial Exhibit List with Defendant Goodman's Objections**
**Case No. 12-930 (SLR)**

| Ex. No. | Description | Objections |
|---|---|---|
| 302 | Email from Jim Fisher to Michael Huskey regarding ComfortNet Field Site Interviews attaching emails and documents regarding ComfortNet Field Test Research Survey - ComfortNet Communicating System - CTK01AA Installation; GOODMAN-CAR00033342-GOODMAN-CAR00033354; 5/9/2010 | FRE 401, 402, 403, 802 |
| 303 | Email from Chris Cantrell to Emilio Rivera and John Cueva regarding modulating furnace printed circuit board attaching drawings of Goodman Manufacturing Company, L.P. PCB Control, Furnace; GOODMAN-CAR00195659-GOODMAN-CAR00195666; 4/13/2010 | FRE 401, 402, 403, 802 |
| 304 | Email from Chris Cantrell to Jonathan McDonald regarding New IFC part number attaching drawings of Goodman Manufacturing Company, L.P. PCB Control, Furnace; GOODMAN-CAR00301967-GOODMAN-CAR00301974; 3/28/2012 | FRE 401, 402, 403, 802 |
| 305 | Honeywell Software Change Analysis; HNY00001215-HNY00001233; 7/18/2013 | FRE 401, 402, 403, 802, 901, 106 |
| 306 | Cover sheet associated with native production of Honeywell Source Code; HNY00001067-HNY00001067 | FRE 401, 402, 403, 802, 901,106 |
| 307 | Email from Stan Roberts to Jim Fisher et al. regarding Field Testing of CTK03-Alpha attaching spreadsheet regarding CTK03 Field Test Site Identification; GOODMAN-CAR00115553-GOODMAN-CAR00115554; 11/14/2011 | FRE 401, 402, 403, 802 |
| 308 | Document regarding Logic Software Design Document - Honeywell FOSSIL Wallplate; HNY00000114-HNY00000149; 5/9/2012 | FRE 401, 402, 403, 802, 901 |
| 309 | Cover sheet associated with native production of Honeywell Source Code; HNY00001320-HNY00001320 | FRE 401, 402, 403, 106, 802, 901 |
| 310 | Copy of portions of Honeywell source code | FRE 401, 402, 403, 106, 802, 901 |
| 311 | Exhibit D - Disputed Claim Constructions for U.S. Patent No. 7,243,004 | FRE 401, 402, 403 |
| 312 | Handwritten notes from deposition of Dr. Auslander | FRE 401, 402, 403, 802, 901 |
| 313 | Email from Chris Cantrell to William Barber et al. regarding Comfortnet T-Stat attaching Miscellaneous Sales Order Form; GOODMAN-CAR00268307-GOODMAN-CAR00268309; 11/15/2010 | FRE 401, 402, 403, 802 |
| 314 | Email from Sam Bikman to Bill Topper and Joe McAbee regarding Faulty Heat Pump System; GOODMAN-CAR00176245-GOODMAN-CAR00176247; 7/6/2011 | FRE 401, 402, 403, 802, 805 |
| 315 | Exhibit D - Disputed Claim Constructions for U.S. Patent No. 7,243,004 | FRE 401, 402, 403 |
| 316 | Handwritten notes from deposition of Dr. Auslander | FRE 401, 402, 403, 802, 901 |
| 317 | Goodman Memorandum from Al Lush to Rich Whittington et al. regarding Customer complaint of furnace fan not coming up to speed in 1st stage call for cooling; GOODMAN-CAR00281254-GOODMAN-CAR00281254; 4/29/2010 | FRE 401, 402, 403, 802, 805 |
| 318 | Service Instructions - 96% Modulating Gas Furnaces ACVM, AMVM, GCVM, GMVM & Accessories; CARR-GGI0006067-CARR-GGI0006137; 7/2011 | FRE 401, 402, 403, 802 |
| 319 | Opening Expert Report of Gregor P. Henze, Ph.D., P.E., Regarding Infringement for U.S. Patent Nos. 7,243,004 and 7,775,452 and exhibits; 1/7/2014 | FRE 401, 402, 403, 802 |
| 320 | Presentation slides regarding Goodman - Welcome Guests!; GOODMAN-CAR00180759-GOODMAN-CAR00180824 | FRE 401, 402, 403, 802 |

Plaintiff Carrier's Trial Exhibit List with Defendant Goodman's Objections
Case No. 12-930 (SLR)

| Ex. No. | Description | Objections |
|---|---|---|
| 321 | Email from Kevin Miller to Jim Fisher et al. regarding CTK03 Working display attaching photograph of CTK03 Working display; GOODMAN-CAR00115909-GOODMAN-CAR00115910; 2/26/2013 | FRE 401, 402, 403, 802, 805 |
| 322 | Photograph of ComfortNet Control System; GOODMAN-CAR00117339-GOODMAN-CAR00117339 | FRE 401, 402, 403, 802, 901 |
| 323 | Email from Billy Shipley to Esther Irungu et al. regarding Comfortnet Road Show invoices attaching Williams Distributing HVAC Invoices; GOODMAN-CAR00115709-GOODMAN-CAR00115713; 12/4/2012 | FRE 401, 402, 403, 802, 805 |
| 324 | ComfortNet Control System Installation Guide; GOODMAN-CAR00000943-GOODMAN-CAR00000944; 2011 | |
| 325 | Exhibit B: Materials Considered to Auslander's Invalidity Expert Report; 1/7/2014 | FRE 401, 402, 403, 802 |
| 326 | Exhibit B: List of Materials Considered to Auslander's Supplemental Expert Report; 3/18/2014 | FRE 401, 402, 403, 802 |
| 327 | Exhibit B: List of Materials Considered to Auslander's Non-Infringement Expert Report; 2/20/2014 | FRE 401, 402, 403, 802 |
| 328 | U.S. Patent No. 8,523,083 to Warren et al.; 9/3/2013 | FRE 401, 402, 403 |
| 329 | Carrier product information, 13.0 SEER Minimum; CARR-GGI0077201-CARR-GGI0077208; 2006 | FRE 401, 402, 403, 802, 901 |
| 330 | Dr. Auslander Dates and Hours Worked Through 3/18/2014; 4/2014 | FRE 401, 402, 403 |
| 331 | Exhibit 2: Information Relied Upon to Kaplan Expert Report; 3/18/2014 | FRE 401, 402, 403, 802 |
| 332 | Carrier Product Data Infinity 18 38TDB (60 Hz) Two-Speed Air Conditioner with Puron Refrigerant; CARR-GGI0012686-CARR-GGI0012741; 1/2004 | FRE 401, 402, 403, 802, 901 |
| 333 | Carrier product information, The Infinity System; 2008 | FRE 401, 402, 403, 802, 901 |
| 334 | Goodman product information, SSX16 High-Efficiency Air Conditioner; 2013 | FRE 401, 402, 403, 802, 901 |
| 335 | Goodman product information, DSXC16 High-Efficiency Air Conditioner; 2013 | FRE 401, 402, 403, 802, 901 |
| 336 | Presentation slides regarding Carrier Project eXcalibur 2004 Plan; CARR-GGI0017422-CARR-GGI0017452; 7/16/2003 | FRE 401, 402, 403, 802, 805 |
| 337 | Goodman's Amended Responses to Carrier's Requests for Admission (Nos. 1-60); 11/22/2013 | FRE 401, 402, 403 |
| 338 | Goodman's Answers to Carrier's First Set of Interrogatories (Nos. 1-8); 12/21/2012 | FRE 401, 402, 403 |
| 339 | Goodman's First Amended Answers to Carrier's First Set of Interrogatories; 3/17/2013 | FRE 401, 402, 403 |
| 340 | Goodman's Amended Answers to Carrier's First Set of Interrogatories; 5/30/2013 | FRE 401, 402, 403 |
| 341 | Goodman's Supplemental Answers to Carrier's First Set of Interrogatories (No. 4); 7/10/2013 | FRE 401, 402, 403 |
| 342 | Goodman's Supplemental Answers to Carrier's First Set of Interrogatories (No. 5); 8/9/2013 | FRE 401, 402, 403 |
| 343 | Goodman's Answers to Carrier's Second Set of Interrogatories (Nos. 9-22); 9/13/2013 | FRE 401, 402, 403 |
| 344 | Goodman's Supplemental Answers to Carrier's First Set of Interrogatories (Nos. 2-4, 6, 8); 10/10/2013 | FRE 401, 402, 403 |
| 345 | Goodman's Supplemental Answers to Carrier's Second Set of Interrogatories (Nos. 9, 12, 15-16, 18-19, 21-22); 10/10/2013 | FRE 401, 402, 403 |
| 346 | Goodman's Answers to Carrier's Third Set of Interrogatories (Nos. 23-30); 10/10/2013 | FRE 401, 402, 403 |
| 347 | Goodman's Supplemental Answer to Carrier's Third Set of Interrogatories (No. 25); 11/25/2013 | FRE 401, 402, 403 |

Plaintiff Carrier's Trial Exhibit List with Defendant Goodman's Objections
Case No. 12-930 (SLR)

| Ex. No. | Description | Objections |
|---|---|---|
| 348 | Presentation re eXcalibur, RES/CE Qualification Processes, Deliverables, Risks & Mitigation Plan; CARR-GGI0016856-CARR-GGI0016875 | FRE 401, 402, 403, 802, 805, 901 |
| 349 | Email from Raj Shah to Howard Jameson et al. regarding eXcalibur ABCD connector; CARR-GGI0017219-CARR-GGI0017220; 10/30/2003 | FRE 401, 402, 403, 802, 805, 901 |
| 350 | Email from Bill Vanostrand to James Moore et al. regarding Summary of first 8 field trial returned questionnaires attaching Field trial questionnaire responses; CARR-GGI0017221-CARR-GGI0017226; 10/15/2003 | FRE 401, 402, 403, 802, 805, 901 |
| 351 | Email from Raj Shah to Michael Roher et al. regarding Presentation: Performance and Measurement of a Pre-eXcalibur System - 10/11/2002; CARR-GGI0017465-CARR-GGI0017465; 10/3/2002 | FRE 401, 402, 403, 802, 901 |
| 352 | Email from Fred Keller to Eduardo Bascaran et al. regarding Excalibur Presentation for February 4th Review; CARR-GGI0017466-CARR-GGI0017488; 2/1/2002 | FRE 401, 402, 403, 802, 805, 901 |
| 353 | Carrier Electronics Project Plan: Excalibur Deluxe User Interface Module; CARR-GGI0020451-CARR-GGI0020463; 10/8/2003 | FRE 401, 402, 403, 802, 901 |
| 354 | Presentation slides regarding Carrier eXcalibur Systems; CARR-GGI0022136-CARR-GGI0022157 | FRE 401, 402, 403, 802, 901 |
| 355 | Document regarding Next Generation HVAC (or more) System Brainstorming; CARR-GGI0022193-CARR-GGI0022194 | FRE 401, 402, 403, 802, 901 |
| 356 | Memorandum from Bill Van Ostrand to those involved with Excalibur design regarding Thoughts on Multiple Systems on a Single Excalibur Bus; CARR-GGI0022218-CARR-GGI0022219; 12/19/2000 | FRE 401, 402, 403, 802, 805, 901 |
| 357 | Email from Eduardo Bascaran to Raj Shah regarding IDS rollout schedule; CARR-GGI0037681-CARR-GGI0037683; 10/18/2000 | FRE 401, 402, 403, 802, 901 |
| 358 | Presentation slides regarding Carrier Performance and Measurement of a Pre-eXcalibur System; CARR-GGI0043391-CARR-GGI0043422; 10/10/2002 | FRE 401, 402, 403, 802, 901 |
| 359 | Email from Jerry Proffitt to Michael Roher et al. regarding Updated software task list for the Deluxe U/I; CARR-GGI0079551-CARR-GGI0079553; 7/24/2002 | FRE 401, 402, 403, 802, 901 |
| 360 | Email from Mike Branson to Jerry Ryan regarding Excalibur presentation for Feb. 4th Review; CARR-GGI0079721-CARR-GGI0079743; 2/14/2002 | FRE 401, 402, 403, 802, 805, 901 |
| 361 | Document regarding Excalibur User Interfaces - Customer Needs; CARR-GGI0081310-CARR-GGI0081312 | FRE 401, 402, 403, 802, 805, 901 |
| 362 | 24ANB6 Infinity Series Air Conditioner with Puron Refrigerant 1-1/2 to 5 Nominal Tons (Size 18-60) Installation Instructions; CARR-GGI0010690-CARR-GGI0010703; 4/2011 | FRE 401, 402, 403, 802, 901 |
| 363 | 24ANB7 24ANB1 Infinity 2-Stage Air Conditioner with Puron Refrigerant 2 - 5 Tons (Sizes 24-60) Installation Instructions; CARR-GGI0010878-CARR-GGI0010891; 4/2011 | FRE 401, 402, 403, 802, 901 |
| 364 | 25HNA Infinity Series Heat Pumps with Puron Sizes 24-50; 2 -5 Nominal Tons Installation Instructions; CARR-GGI0011112-CARR-GGI0011131; 3/2006 | FRE 401, 402, 403, 802, 901 |
| 365 | 25HNB5 Infinity 15 Heat Pump with Puron Refrigerant 1-1/2 to 5 Nominal Tons (Sizes 18 - 60) Installation Instructions; CARR-GGI0011474-CARR-GGI0011485; 4/2011 | FRE 401, 402, 403, 802, 901 |
| 366 | 25HNB6 (2 to 5 Tons) 25HNB9 (3 to 5 Tons) Infinity 2-Stage Heat Pump with Puron Refrigerant Installation Instructions; CARR-GGI0011990-CARR-GGI0012005; 4/2011 | FRE 401, 402, 403, 802, 901 |
| 367 | 25VNA Infinity Variable Speed Heat Pump with Greenspeed Intelligence 2 to 5 Nominal Tons; CARR-GGI0012576-CARR-GGI0012591; 4/2011 | FRE 401, 402, 403, 802, 901 |
| 368 | Carrier Product Data, Infinity 17 38YDB (60 Hz) Two-Speed Heat Pump with Puron Refrigerant; CARR-GGI0012884-CARR-GGI0012947; 4/2004 | FRE 401, 402, 403, 802, 901 |

Plaintiff Carrier's Trial Exhibit List with Defendant Goodman's Objections
Case No. 12-930 (SLR)

| Ex. No. | Description | Objections |
|---|---|---|
| 369 | Carrier Product Data, Infinity ICS Model 58MVC Direct 4-Way Multipoise Condensing Gas Furnace; CARR-GGI0015720-CARR-GGI0015779; 9/2007 | FRE 401, 402, 403, 802, 901 |
| 370 | Bryant Product Data, 187B (2 - 5 TONS) 180B (3 TON TROPHY) Evolution Series 2-Stage Air Conditioner with Puron Refrigerant; CARR-GGI0016398-CARR-GGI0016411; 2/2010 | FRE 401, 402, 403, 802, 901 |
| 371 | Bryant Product Data, Model 180A/187A Evolution Series Air Conditioners with Puron Refrigerant; CARR-GGI0016470-CARR-GGI0016487; 3/2006 | FRE 401, 402, 403, 802, 901 |
| 372 | Bryant Product Data, 186B Evolution Series Air Conditioners with Puron Refrigerant; CARR-GGI0016520-CARR-GGI0016533; 1/2010 | FRE 401, 402, 403, 802, 901 |
| 373 | Bryant Product Data, 280ANV Evolution Extreme Variable Speed Heat Pump with Puron Refrigerant; CARR-GGI0016548-CARR-GGI0016565; 2/2012 | FRE 401, 402, 403, 802, 901 |
| 374 | Bryant Product Data, 285B Evolution 15 Heat Pump with Puron Refrigerant; CARR-GGI0016566-CARR-GGI0016577; 2/2010 | FRE 401, 402, 403, 802, 901 |
| 375 | Email from Jim Sodo to Bill Vanostrand et al. regarding Updated Damper Control Module Installation Instruction attaching Bryant Product Data, Installation and Start-Up Instructions Evolution Damper Control Module SYSTXBB4ZC01; CARR-GGI0018129-CARR-GGI0018145; 5/13/2004 | FRE 401, 402, 403, 802, 901 |
| 376 | Email from Angie Ranney to Chad Johnson et al. regarding Bryant Zoning User Interface II attaching Bryant Product Data, Installation and Start-Up Instructions Evolution Damper Control Module SYSTXBBUIZ01; CARR-GGI0018146-CARR-GGI0018162; 3/30/2004 | FRE 401, 402, 403, 802, 901 |
| 377 | Email from Angie Ranney to Jim Sodo et al. regarding User Interface Installation Instruction attaching Carrier Installation and Start-Up Instructions SYSTXCCUID01 Infinity Control; CARR-GGI0018194-CARR-GGI0018206; 2/11/2004 | FRE 401, 402, 403, 802, 901 |
| 378 | Bryant Installation Instructions 286B (2 - 5 TONS) 289B (3 TON TROPHY) EVOLUTION SERIES 2--STAGE HEAT PUMP; CARR-GGI0026447-CARR-GGI0026460; 2/2010 | FRE 401, 402, 403, 802, 901 |
| 379 | Bryant Installation Instructions 286A / 288A Evolution Series Heat Pumps; CARR-GGI0026507-CARR-GGI0026522; 7/2008 | FRE 401, 402, 403, 802, 901 |
| 380 | Bryant Installation and Start-Up Instructions Evolution Network Interface Module SYSTXBBNIM01; CARR-GGI0027787-CARR-GGI0027790; 2/2004 | FRE 401, 402, 403, 802, 901 |
| 381 | Bryant Installation Instructions SYSTXBBSAM01 EVOLUTION SYSTEM ACCESS MODULE; CARR-GGI0027797-CARR-GGI0027802; 2/2012 | FRE 401, 402, 403, 802, 901 |
| 382 | Bryant Installation Instructions SYSTXBBECW01 & SYSTXBBECN01 Evolution Connex Control; CARR-GGI0027803-CARR-GGI0027880; 1/2013 | FRE 401, 402, 403, 802, 901 |
| 383 | Bryant Installation Instructions SYSTXBBUID01-D EVOLUTION CONTROL; CARR-GGI0027914-CARR-GGI0027931; 4/2011 | FRE 401, 402, 403, 802, 901 |
| 384 | Carrier Installation Instructions, SYSTXCCITW01 & SYSTXCCITN01 Infinity Touch Control; CARR-GGI0032437-CARR-GGI0032515; 7/2012 | FRE 401, 402, 403, 802, 901 |
| 385 | Carrier Installation Instructions, SYSTXCCMS01-A Infinity Smart Sensor for Zoning; CARR-GGI0033122-CARR-GGI0033125; 10/2012 | FRE 401, 402, 403, 802, 901 |
| 386 | Bryant product information, Evolution Control; CARR-GGI0045605-CARR-GGI0045608; 2010 | FRE 401, 402, 403, 802, 901 |
| 387 | Carrier Installation Instructions, 48DT Infinity 14 Single-Packaged Hybrid Heat System With Puron (R-410A) Refrigerant 2 to 5 Nominal Tons (Sizes 024-060); CARR-GGI0053407-CARR-GGI0053442; 8/21/2006 | FRE 401, 402, 403, 802, 901 |

Plaintiff Carrier's Trial Exhibit List with Defendant Goodman's Objections
Case No. 12-930 (SLR)

| Ex. No. | Description | Objections |
|---|---|---|
| 388 | Carrier Installation, Start-up, Operating, and Service and Maintenance Instructions Series 140/E, 58CVA/CVX Variable Speed Induced-Combustion Deluxe 4-Way Multipoise Furnace; CARR-GGI0053623-CARR-GGI0053682; 11/2008 | FRE 401, 402, 403, 802, 901 |
| 389 | Carrier Installation, Start-up, Operating, and Service and Maintenance Instructions Series For Sizes 040-120, Series 100 58MVB 4-Way Multipoise Variable-Capacity Condensing Gas Furnace; CARR-GGI0054126-CARR-GGI0054185; 8/2005 | FRE 401, 402, 403, 802, 901 |
| 390 | Carrier Installation, Start-up, Operating, and Service and Maintenance Instructions Series 59MN7A Modulating 4-Way Multipoise Gas Furnace Series 100; CARR-GGI0054457-CARR-GGI0054542; 7/2011 | FRE 401, 402, 403, 802, 901 |
| 391 | Carrier Installation, Start-up, Operating, and Service and Maintenance Instructions Series 59TN6A Two-Stage, Variable-Speed Multipoise Gas Furnace Series 100/A; CARR-GGI0054993-CARR-GGI0055080; 7/2011 | FRE 401, 402, 403, 802, 901 |
| 392 | Carrier product information, The Infinity System; CARR-GGI0055615-CARR-GGI0055626; 2004 | FRE 401, 402, 403, 802, 805, 901 |
| 393 | Bryant Installation Instructions, 677B Evolution Single-Packaged Hybrid Heat System with Puron (R-410A) Refrigerant 2 to 5 Nominal Tons (Sizes 024-060); CARR-GGI0057137-CARR-GGI0057172; 8/21/2006 | FRE 401, 402, 403, 802, 901 |
| 394 | Bryant Installation, Start-up, Operating, and Service and Maintenance Instructions Series 986TA Two-Stage Variable-Speed ECM Multipoise Gas Furnace Series 100/A; CARR-GGI0057245-CARR-GGI0057330; 7/2011 | FRE 401, 402, 403, 802, 901 |
| 395 | Bryant Installation, Start-up, Operating, and Service and Maintenance Instructions Series 987MA Modulating 4-Way Multipoise Gas Furnace Series A; CARR-GGI0057853-CARR-GGI0057938; 7/2011 | FRE 401, 402, 403, 802, 901 |
| 396 | Bryant Installation Instructions, GAPAA Perfect Air Purifier Sizes 1625 and 2025; CARR-GGI0058409-CARR-GGI0058420; 2/2010 | FRE 401, 402, 403, 802, 901 |
| 397 | Carrier Installation Instructions, FE4A, FE5A Communicating Fan Coil for Puron Refrigerant Sizes 002, 003, 004, 005, 006; CARR-GGI0058965-CARR-GGI0058980; 2/2006 | FRE 401, 402, 403, 802, 901 |
| 398 | Bryant User's Information Manual, 674D Single-Packaged Gas Heat/Electric Heat Pump Unit with Puron (R-410A) Refrigerant; CARR-GGI0059045-CARR-GGI0059048; 3/2007 | FRE 401, 402, 403, 802, 901 |
| 399 | Carrier Installation Instructions, 25HPA Performance Series Heat Pump with Puron Refrigerant 1-1/2 to 5 Nominal Tons (Sizes 18 to 60); CARR-GGI0060640-CARR-GGI0060651; 2/2008 | FRE 401, 402, 403, 802, 901 |
| 400 | Bryant Installation Instructions, HRVBBLHA, HRVBBLVU Heat Recovery Ventilator; CARR-GGI0066732-CARR-GGI0066747; 5/2011 | FRE 401, 402, 403, 802, 901 |
| 401 | Bryant product information, indoor air quality; CARR-GGI0068565-CARR-GGI0068570; 2012 | FRE 401, 402, 403, 802, 901 |
| 402 | Carrier Installation Instructions, HRVXXLVU Heat Recovery Ventilator; CARR-GGI0069815-CARR-GGI0069828; 10/2012 | FRE 401, 402, 403, 802, 901 |
| 403 | Bryant Product Information, 355MAV Deluxe 4-Way Multipoise Variable-Speed Direct-Vent Deluxe Condensing Gas Furnace Sizes 040 thru 120 Series H; CARR-GGI0071235-CARR-GGI0071250; 1/2004 | FRE 401, 402, 403, 802, 901 |
| 404 | Bryant product information, Models HUM Humidifiers; CARR-GGI0072834-CARR-GGI0072841; 8/2004 | FRE 401, 402, 403, 802, 901 |
| 405 | Carrier product information, HUM Humidifiers; CARR-GGI0072842-CARR-GGI0072849; 7/2004 | FRE 401, 402, 403, 802, 901 |
| 406 | Carrier product information, Split System Central Air Conditioning; CARR-GGI0072926-CARR-GGI0073005; 2004 | FRE 401, 402, 403, 802, 901 |

Plaintiff Carrier's Trial Exhibit List with Defendant Goodman's Objections
Case No. 12-930 (SLR)

| Ex. No. | Description | Objections |
|---|---|---|
| 407 | Bryant Installation Instructions,  Model 263A/264A/265A Preferred Series Heat Pump With Puron Refrigerant Sizes 018 to 060 1-1/2 to 5 Nominal Tons; CARR-GGI0075323-CARR-GGI0075340; 3/2006 | FRE 401, 402, 403, 802, 901 |
| 408 | Carrier Installation Instructions, 48CE/48CEN Infinity Single-Packaged Gas Furnace/Air Conditioner System with Puron (R-410A) Refrigerant Single- And Three-Phase Units Sizes 024-060; CARR-GGI0075886-CARR-GGI0075915; 3/2006 | FRE 401, 402, 403, 802, 901 |
| 409 | Bryant Installation Instructions, Models 163A/165A Preferred Series Air Conditioners with Puron Refrigerant Sizes 018 to 060 1-1/2 to 5 Nominal Tons; CARR-GGI0076134-CARR-GGI0076151; 2/2006 | FRE 401, 402, 403, 802, 901 |
| 410 | Bryant Installation Instructions, 24APA Performance Series Air Conditioner with Puron Refrigerant 1-1/2 to 5 Nominal Tons (Size 18 to 60); CARR-GGI0076269-CARR-GGI0076286; 6/2006 | FRE 401, 402, 403, 802, 901 |
| 411 | Carrier Owner's Information Manual, 58UVB Dedicated Upflow Condensing Gas Furnace; CARR-GGI0076812-CARR-GGI0076825; 9/2006 | FRE 401, 402, 403, 802, 901 |
| 412 | Carrier Installation Instructions, ERVCCLHA Energy Recovery Ventilator Sizes 1150 and 1200; CARR-GGI0078438-CARR-GGI0078449; 7/2007 | FRE 401, 402, 403, 802, 901 |
| 413 | Bryant Installation Instructions, ERVBBLHA Energy Recovery Ventilator Sizes 1150 and 1200; CARR-GGI0078450-CARR-GGI0078461; 7/2007 | FRE 401, 402, 403, 802, 901 |
| 414 | Carrier Engineering Specification Functional Specification for the CEPL 130439 Two-Capacity System Integrated Heat Pump & Air Conditioner Control; CARR-GGI0109916-CARR-GGI0109958; 12/3/2004 | FRE 401, 402, 403, 802, 901 |
| 415 | UTC Engineering Specification Functional Specification for Variable Speed Blower Motor Furnace Control; CARR-GGI0110780-CARR-GGI0110862; 9/28/2005 | FRE 401, 402, 403, 802, 901 |
| 416 | Engineering Specification Functional Specification: Excalibur User Interface; CARR-GGI0146249-CARR-GGI0146318; 10/27/2005 | FRE 401, 402, 403, 802, 901 |
| 417 | Engineering Specification Functional Specification: Excalibur User Interactions; CARR-GGI0146556-CARR-GGI0146636; 6/29/2005 | FRE 401, 402, 403, 802, 901 |
| 418 | Email from Angie Ranney to Robert Lambert et al. regarding Installation Instructions updates attaching Literature Request spreadsheet and Carrier 25HNH5 Infinity 15 Heat Pump with Puron Refrigerant 2 to 4 Nominal Tons (Sizes 24-28) Installation Instructions; CARR-GGI0152144-CARR-GGI0152194; 3/31/2012 | FRE 401, 402, 403, 802, 901 |
| 419 | Presentation slides regarding ComfortNet - 1 Dealer First; GOODMAN-CAR00126385-GOODMAN-CAR00126470 | FRE 401, 402, 403, 802 |
| 420 | Presentation slides regarding ComfortNet Roadshow; GOODMAN-CAR00126666-GOODMAN-CAR00126758 | FRE 401, 402, 403, 802, 805 |
| 421 | USPTO documents related to U.S. Patent No. 7,243,004; CARR-GGI0000009-CARR-GGI0000112; 1/7/2004 | FRE 403 (cumulative) |
| 422 | Presentation slides regarding Goodman 1 Dealer First; GOODMAN-CAR00029739-GOODMAN-CAR00029776 | FRE 401, 402, 403, 802 |
| 423 | Presentation slides regarding Goodman - Turn Up the Heat; GOODMAN-CAR00031936-GOODMAN-CAR00032017 | FRE 401, 402, 403, 802 |
| 424 | Presentation slides regarding Goodman - Turn Up the Heat; GOODMAN-CAR00032018-GOODMAN-CAR00032052 | FRE 401, 402, 403, 802 |
| 425 | Document regarding How K. Hovnanian can benefit by using the simplest high efficiency systems in the industry; GOODMAN-CAR00032274-GOODMAN-CAR00032276 | FRE 401, 402, 403, 802 |
| 426 | Presentation slides regarding ClimateTalk - Better Communications for Better Customer Value; GOODMAN-CAR00139515-GOODMAN-CAR00139552 | FRE 401, 402, 403, 802 |

Plaintiff Carrier's Trial Exhibit List with Defendant Goodman's Objections
Case No. 12-930 (SLR)

| Ex. No. | Description | Objections |
|---|---|---|
| 427 | Presentation slides regarding Goodman HVAC Champions; GOODMAN-CAR00180946-GOODMAN-CAR00180979 | FRE 401, 402, 403, 802 |
| 428 | Presentation slides regarding Goodman and Amana products; GOODMAN-CAR00251890-GOODMAN-CAR00251971 | FRE 401, 402, 403, 802, 901 |
| 429 | Video - "Designing Spaces" clip featuring ComfortNet Communicating System; CARR-GGI0003809-CARR-GGI0003809; 8/7/2012 | FRE 401, 402, 403, 802, 805 |
| 430 | Presentation slides regarding Goodman/Amana 1 Dealer First; GOODMAN-CAR00013054-GOODMAN-CAR00013068 | FRE 401, 402, 403, 802 |
| 431 | Presentation slides regarding Goodman Distributor Sales Training -  A satisfied customer is our most important asset; GOODMAN-CAR00032087-GOODMAN-CAR00032102 | FRE 401, 402, 403, 802 |
| 432 | Email from Gary Clark to Jim Fisher regarding Advisory Group follow up attaching presentation slides regarding ClimateTalk Alliance Advisory Group Kick Off January 30, 2011; GOODMAN-CAR00106711-GOODMAN-CAR00106722; 2/10/2011 | FRE 401, 402, 403, 802, 805 |
| 433 | Email from D. Baldwin with attached Product Marketing News Memorandum for AVPTC Communicating Air Handler; GOODMAN-CAR00009972-GOODMAN-CAR00009973; 3/16/2011 | FRE 401, 402, 403, 802 |
| 434 | Email from PMN regarding ComfortNet Pricing attaching Goodman Product Marketing News Memorandum from Jim Fisher to Goodman and Amana Brand Distributors and Branches - ComfortNet P/N CTK02AA Communicating Control Pricing Release; GOODMAN-CAR00011225-GOODMAN-CAR00011226; 8/22/2011 | FRE 401, 402, 403, 802 |
| 435 | Email from PMN regarding EWC system attaching Goodman Product Marketing News Memorandum from Jim Fisher to Goodman and Amana Brand Sales and Distribution - EWC Controls Ultra-Talk Communicating Zone System; GOODMAN-CAR00011242-GOODMAN-CAR00011244; 10/27/2011 | FRE 401, 402, 403, 802 |
| 436 | Goodman Project Authorization Request (Furnace); GOODMAN-CAR00127959-GOODMAN-CAR00128084; 7/29/2009 | FRE 401, 402, 403, 802, 805 |
| 437 | Email from Thorat Girish to Robert By et al. regarding Outline for the 4 Wires HVAC project attaching Goodman Manufacturing Communicating Thermostat Approach Note - Update Version 1.0; GOODMAN-CAR00136236-GOODMAN-CAR00136253; 7/28/2008 | FRE 401, 402, 403, 802, 805, 901 |
| 438 | Email from Brandon Bates to Karthik PVS et al. regarding Communicating Systems  - Control board Part Numbers attaching Carrier Infinity Series Air Conditioners Installation Instructions; GOODMAN-CAR00136475-GOODMAN-CAR00136649; 9/18/2009 | FRE 401, 402, 403, 802, 805 |
| 439 | Email from Sobhanadri Vezzu to Robert By et al. regarding Goodman-MindTree SoW for Review & Approval attaching Goodman Manufacturing & MindTree Remote Access & SMART Features Feasibility for Existing GM 4-Wire Control and UTEC PCB109/PCB110 Production Support Statement of Work #6.1 Version 1.4 23 January 2010; GOODMAN-CAR00136932-GOODMAN-CAR00136961; 1/23/2010 | 401, 402, 403, 802, 805, 901 |
| 440 | Email from Denise Baldwin regarding Announcing the NEW ComfortNet Website attaching Goodman Product Marketing News Memorandum from Jim Fisher to Goodman and Amana Brand Distributors and Branches - Announcing the NEW ComfortNet Website; GOODMAN-CAR00011553-GOODMAN-CAR00011555; 4/26/2010 | FRE 401, 402, 403, 802 |

Plaintiff Carrier's Trial Exhibit List with Defendant Goodman's Objections
Case No. 12-930 (SLR)

| Ex. No. | Description | Objections |
|---|---|---|
| 441 | Email from PMN regarding ComfortNet CTK02AA attaching Goodman Product Marketing News Memorandum from Jim Fisher to Goodman and Amana Brand Sales Distribution - The Next Generation ComfortNet Control - The CTK02AA; GOODMAN-CAR00012507-GOODMAN-CAR00012509; 8/22/2011 | FRE 401, 402, 403, 802 |
| 442 | Email from PMN regarding ComfortNet CT03 RedLINK Peripherals attaching Goodman Product Marketing News Memorandum from Jim Fisher to Goodman and Amana Brand Sales and Distribution - ComfortNet CTK03 RedLINK Peripherals; GOODMAN-CAR00012516-GOODMAN-CAR00012518; 10/3/2012 | FRE 401, 402, 403, 802 |
| 443 | Product Marketing News Memorandum from Jim Fisher to Goodman and Amana Brand Sales and Distribution regarding AVPTC Communicating Air Handler; GOODMAN-CAR00014504-GOODMAN-CAR00014504; 3/14/2011 | FRE 401, 402, 403, 802 |
| 444 | Goodman product information, ComfortNet Control System; GOODMAN-CAR00016375-GOODMAN-CAR00016378; 2010 | FRE 401, 402, 403, 802 |
| 445 | Presentation slides regarding Goodman East Coast Metal Distributors Fall Meeting 2011 - Welcome; GOODMAN-CAR00139119-GOODMAN-CAR00139197 | FRE 401, 402, 403, 802, 805 |
| 446 | Presentation slides regarding ClimateTalk Launch Event; GOODMAN-CAR00139437-GOODMAN-CAR00139476; 11/12/2009 | FRE 401, 402, 403, 802, 901 |
| 447 | Product Marketing News Memorandum from Jim Fisher to Goodman Brand Distribution and Branches regarding Goodman 80% GMVC8 Gas Furnace Release; GOODMAN-CAR00017150-GOODMAN-CAR00017150; 1/6/2010 | FRE 401, 402, 403, 802 |
| 448 | Email from Robert By to Neel Gupte et al. regarding Goodman-MindTree SoW for Review & Approval -- 4 wire activities; GOODMAN-CAR00139553-GOODMAN-CAR00139560; 1/28/2010 | FRE 401, 402, 403, 802 |
| 449 | Presentation slides regarding Honeywell/Future Communicating Projects; GOODMAN-CAR00142908-GOODMAN-CAR00142938; 11/21/2011 | FRE 401, 402, 403, 802 |
| 450 | Product Marketing News Memorandum from Jim Fisher to Goodman Brand Distribution and Branches regardingComfortNet 90% Gas Furnace Release; GOODMAN-CAR00017162-GOODMAN-CAR00017162; 10/7/2009 | FRE 401, 402, 403, 802 |
| 451 | Product Marketing News Memorandum from Jim Fisher to Goodman Brand Distribution and Branches regardingComfortNet Pre-Release Notes; GOODMAN-CAR00017165-GOODMAN-CAR00017165 | FRE 401, 402, 403, 802 |
| 452 | Presentation slides regarding HVAC Distributors, Inc. - Partners for Success; GOODMAN-CAR00146420-GOODMAN-CAR00146507 | FRE 401, 402, 403, 802 |
| 453 | Presentation slides regarding HVAC Distributors, Inc. - Partners for Success; GOODMAN-CAR00146508-GOODMAN-CAR00146603 | FRE 401, 402, 403, 802 |
| 454 | Presentation slides regarding Johnstone and Goodman by Mike Cowell; GOODMAN-CAR00146789-GOODMAN-CAR00146858 | FRE 401, 402, 403, 802 |
| 455 | Memo from Jim Fisher to Goodman and Amana Brand Distributors and Branches re ComfortNet ControlSystem - Communicating Modular Blower (MBVC); GOODMAN-CAR00017180-GOODMAN-CAR00017181; 11/4/2009 | FRE 401, 402, 403, 802 |
| 456 | Product Marketing News Memorandum from Jim Fisher to Goodman and Amana Brand Distributors and Branches regarding ComfortNet Literature Releases; GOODMAN-CAR00017189-GOODMAN-CAR00017190; 11/5/2009 | FRE 401, 402, 403, 802 |

Plaintiff Carrier's Trial Exhibit List with Defendant Goodman's Objections
Case No. 12-930 (SLR)

| Ex. No. | Description | Objections |
|---|---|---|
| 457 | Product Marketing News Memorandum from Jim Fisher to Goodman and Amana Brand Distributors and Branches regarding Announcing the NEW ComfortNet Website; GOODMAN-CAR00017193-GOODMAN-CAR00017194; 4/26/2010 | FRE 401, 402, 403, 802 |
| 458 | Goodman production information, ComfortNet Communicating Systems Product Overview; GOODMAN-CAR00017941-GOODMAN-CAR00017941 | FRE 401, 402, 403, 802 |
| 459 | Goodman production information, Product Overview (Communicating Comfort Control System); GOODMAN-CAR00017944-GOODMAN-CAR00017944 | FRE 401, 402, 403, 802 |
| 460 | Goodman production information, Product Overview (Initial Setup); GOODMAN-CAR00017946-GOODMAN-CAR00017946 | FRE 401, 402, 403, 802 |
| 461 | Presentation slides regarding Goodman ComfortNet Control Installation and Setup - Part 1; GOODMAN-CAR00017951-GOODMAN-CAR00017991 | FRE 401, 402, 403, 802 |
| 462 | Presentation slides regarding Goodman Dealer Meeting by Jim Fisher; GOODMAN-CAR00146908-GOODMAN-CAR00146974 | FRE 401, 402, 403, 802 |
| 463 | Email from Joann Donelon to Jim Fisher et al. regarding ClimateTalk System Training Module attaching presentation slides regarding Emerson ClimateTalk HVAC Systems Technical Training Module; GOODMAN-CAR00148885-GOODMAN-CAR00148961; 3/14/2011 | FRE 401, 402, 403, 802, 805, 901 |
| 464 | Email from Rex Anderson to Bradley Snyder and Gary Clark regarding Consumer Reports: Central A/C you can still count on attaching Goodman press release regarding Dealer White Paper: Consumer Reports, AC Brands Survey, May 2012, Judged, not Tested: Consumer Reports Got it Wrong; GOODMAN-CAR00170975-GOODMAN-CAR00170980; 8/2/2012 | FRE 401, 402, 403, 802, 805 |
| 465 | This exhibit intentionally left blank | 401, 402, 403, 802, 501 |
| 466 | Presentation slides regarding Goodman ComfortNet Control System; GOODMAN-CAR00180586-GOODMAN-CAR00180640 | FRE 401, 402, 403, 802 |
| 467 | Presentation slides regarding Dare to Compare; GOODMAN-CAR00180826-GOODMAN-CAR00180887 | FRE 401, 402, 403, 802, 805 |
| 468 | Memo from Jim Fisher to Goodman and Amana Brand Distributors and Branches re The Next Generation ComfortNet CTK02AA Communicating Control; GOODMAN-CAR00029674-GOODMAN-CAR00029675; 10/15/2012 | FRE 401, 402, 403, 802 |
| 469 | Memo from Jim Fisher to Goodman and Amana Brand Distributors and Branches re CTK01AA Distribution Changes; GOODMAN-CAR00029680-GOODMAN-CAR00029680; 1/5/2012 | FRE 401, 402, 403, 802 |
| 470 | Presentation slides regarding Goodman Millionaires Club; GOODMAN-CAR00182475-GOODMAN-CAR00182532 | FRE 401, 402, 403, 802, 805 |
| 471 | Presentation slides regarding ComfortNet by Jim Fisher; GOODMAN-CAR00210583-GOODMAN-CAR00210596 | FRE 401, 402, 403, 802 |
| 472 | Presentation slides regarding Goodman Product Roadmaps; GOODMAN-CAR00211694-GOODMAN-CAR00211748 | FRE 401, 402, 403, 802 |
| 473 | Presentation slides regarding ComfortNet Training (Part 1 - General Information) & presentation information spreadsheet; GOODMAN-CAR00030088-GOODMAN-CAR00030139 | FRE 401, 402, 403, 802 |
| 474 | Presentation Slides regarding Could High Efficiency Be Any Higher; GOODMAN-CAR00030141-GOODMAN-CAR00030143 | FRE 401, 402, 403, 802 |
| 475 | Email from Andrew Karl to Nathan Walker and Gregory Chaplik regarding Need your help; GOODMAN-CAR00212901-GOODMAN-CAR00212902; 11/19/2009 | FRE 401, 402, 403, 802, 805 |

Plaintiff Carrier's Trial Exhibit List with Defendant Goodman's Objections
Case No. 12-930 (SLR)

| Ex. No. | Description | Objections |
|---|---|---|
| 476 | Email from Denise Baldwin regarding AVPTC Communicating Air Handler attaching Goodman Product Marketing News Memorandum from Jim Fisher to Goodman and Amana Brand Sales and Distribution - AVPTC Communicating Air Handler; GOODMAN-CAR00037107-GOODMAN-CAR00037108; 3/14/2011 | FRE 401, 402, 403, 802 |
| 477 | Email from Denise Baldwin regarding ComfortNet 90% Furnaces attaching Goodman Product Marketing News Memorandum from Jim Fisher to Goodman and Amana Brand Distributors and Branches - ComfortNet 90% Gas Furnace Release; GOODMAN-CAR00058601-GOODMAN-CAR00058602; 10/7/2009 | FRE 401, 402, 403, 802 |
| 478 | Email from Denise Baldwin regarding ComfortNet 90% Furnaces Pricing attaching Goodman Product Marketing News Memorandum from Jim Fisher to Goodman Brand Sales and Distribution - New ComfortNet Compatible 90% Furnace Pricing; GOODMAN-CAR00058842-GOODMAN-CAR00058843; 10/20/2009 | FRE 401, 402, 403, 802 |
| 479 | Email from Denise Baldwin regarding ComfortNet 90% Furnaces Pricing attaching Amana Product Marketing News Memorandum from Jim Fisher to Amana Brand Sales and Distribution - New ComfortNet Compatible 90% Furnace Pricing; GOODMAN-CAR00058844-GOODMAN-CAR00058845; 10/20/2009 | FRE 401, 402, 403, 802 |
| 480 | Email from Denise Baldwin regarding ComfortNet 90% Furnaces Pricing attaching Goodman Product Marketing News Memorandum from Jim Fisher to Goodman Brand Sales and Distribution - New ComfortNet Compatible 90% Furnace Pricing; GOODMAN-CAR00058878-GOODMAN-CAR00058880; 10/26/2009 | FRE 401, 402, 403, 802 |
| 481 | Email from Jim Fisher to Neel Gupte et al. regarding MindTree Approach Note/Marketing Specifications attaching Goodman Manufacturing Communicating Thermostat Approach Note - Update Version 1.0 and Goodman Global, Inc. Project Authorization Request (Communicating Thermostat); GOODMAN-CAR00214744-GOODMAN-CAR00214777; 8/5/2008 | FRE 401, 402, 403, 802, 901 |
| 482 | Email from Caroline Attaway to Andrew Karl et al. regarding Pricing for MBVC ComfortNet Communicating Modular Blowers attaching Product Marketing News Memorandum from Andrew Karl to Goodman Brand Distributor Principles et al. regarding Pricing for MBVC ComfortNet Communicating Modular Blowers (MBVC); GOODMAN-CAR00058983-GOODMAN-CAR00058984; 11/4/2009 | FRE 401, 402, 403, 802 |
| 483 | Goodman Approach Note regarding Communicating Thermostat Version 1.0; GOODMAN-CAR00214936-GOODMAN-CAR00214951; 7/28/2008 | FRE 401, 402, 403, 802, 901 |
| 484 | Email from Gary Clark to Sam Bikman regarding PMN Amana ASXC/ASZC Systems attaching Document Distribution Checklist & Product Marketing News Memorandum from Andrew Karl to Amana Brand Distribution et al. regarding ComfortNet Control System Communicating Split-Systems; GOODMAN-CAR00059343-GOODMAN-CAR00059346; 11/20/2009 | FRE 401, 402, 403, 802 |
| 485 | Email from Denise Baldwin regarding ComfortNet CTK01AA Communicating Control Pricing Release attaching Product Marketing News Memorandum from Jim Fisher to Goodman and Amana Brand Distributors and Branches regarding ComfortNet P/N CTK01AA Communicating Control Pricing Release; GOODMAN-CAR00059449-GOODMAN-CAR00059450; 12/3/2009 | FRE 401, 402, 403, 802 |

Plaintiff Carrier's Trial Exhibit List with Defendant Goodman's Objections
Case No. 12-930 (SLR)

| Ex. No. | Description | Objections |
|---|---|---|
| 486 | Email from Denise Baldwin regarding Amana Brand 80% AMVC8 Gas Furnace Release attaching Product Marketing News Memorandum from Jim Fisher to Goodman and Amana Brand Distributors and Branches regarding Amana Brand 80% AMVC8 Gas Furnace Release; GOODMAN-CAR00059708-GOODMAN-CAR00059709; 1/6/2010 | FRE 401, 402, 403, 802 |
| 487 | Email from Denise Baldwin regarding New ComfortNet Compatible 80% Furnace Pricing attaching Product Marketing News Memorandum from Jim Fisher to Amana Brand Sales and Distribution regarding New ComfortNet Compatible 80% Furnace Pricing; GOODMAN-CAR00059710-GOODMAN-CAR00059711; 1/6/2010 | FRE 401, 402, 403, 802 |
| 488 | Email from Denise Baldwin regarding 80% AMVC8 Gas Furnace Release attaching Goodman Product Marketing News Memorandum from Jim Fisher to Goodman Brand Distributors and Branches - Goodman 80% GMVC8 Gas Furnace Release; GOODMAN-CAR00059712-GOODMAN-CAR00059713; 1/6/2010 | FRE 401, 402, 403, 802 |
| 489 | Email from Sam Bikman to Gary Clark et al. re ComfortNet Control Systems attaching Product Marketing News Memorandum from Andrew Karl to Amana Brand Distribution et al. regarding ComfortNet Control System: Communicating Split-Systems; GOODMAN-CAR00066745-GOODMAN-CAR00066747; 11/19/2009 | FRE 401, 402, 802 |
| 490 | Email from D. Baldwin re CTK01AA Communicating Control Pricing Extension; GOODMAN-CAR00066777-GOODMAN-CAR00066778; 3/1/2010 | FRE 401, 402, 802 |
| 491 | Email from Denise Baldwin regarding ComfortNet Launched attaching press release titled "ComfortNet Launched, Taking HVAC Communication Systems to Next Level"; GOODMAN-CAR00067549-GOODMAN-CAR00067550; 5/5/2010 | FRE 401, 402, 403, 802 |
| 492 | Product Marketing News Memorandum from Andrew Karl to Gooodman Brand Distribution et al. regarding ComfortNet Control System Communicating Modular Blower; GOODMAN-CAR00117112-GOODMAN-CAR00117113; 11/2/2009 | FRE 401, 402, 403, 802 |
| 493 | Product Marketing News Memorandum from Jim Fisher to Goodman and Amana Distributors and Branches regarding ComfortNet Pre-Release Notes; GOODMAN-CAR00117114-GOODMAN-CAR00117116 | FRE 401, 402, 403, 802 |
| 494 | Product Marketing News Memorandum from Nathan Walker to Goodman Brand Distribution et al. regarding ComfortNet Communicating Split-Systems; GOODMAN-CAR00117126-GOODMAN-CAR00117127; 12/14/2009 | FRE 401, 402, 403, 802 |
| 495 | This exhibit intentionally left blank | FRE 401, 402, 403, 501, 802 |
| 496 | Email from Jim Fisher to Gary Clark regarding AVPTC PMN attaching Product Marketing News Memorandum from Jim Fisher to Goodman and Amana Brand Sales and Distribution regarding AVPTC Communicating AIr Handler; GOODMAN-CAR00183717-GOODMAN-CAR00183718; 2/5/2011 | FRE 401, 402, 403, 802 |
| 497 | Email from Tom Lorenz to Doug Notaro and David Vie regarding CTK01AA Thermostat attaching White Rodgers Big Blue Humidity Universal Thermostat Instruction sheet; GOODMAN-CAR00192764-GOODMAN-CAR00192781; 4/13/2011 | FRE 401, 402, 403, 802, 805 |

Plaintiff Carrier's Trial Exhibit List with Defendant Goodman's Objections
Case No. 12-930 (SLR)

| Ex. No. | Description | Objections |
|---|---|---|
| 498 | Email from Jim Fisher to Patrick Riley regarding AMVC and ACVC Furnaces attaching Product Marketing News Memorandum from Jim Fisher to Goodman and Amana Brand Distributors and Branches regarding ComfortNet 90% Gas Furnace Release; GOODMAN-CAR00204874-GOODMAN-CAR00204876; 10/28/2009 | FRE 401, 402, 403, 802, 805 |
| 499 | Product Marketing News Memorandum from Andrew Karl to Amana Brand Distribution et al. regarding ComfortNet Control System Communicating Modular Blower; GOODMAN-CAR00221766-GOODMAN-CAR00221767; 11/16/2009 | FRE 401, 402, 403, 802 |
| 500 | Product Marketing News Memorandum from Andrew Karl to Goodman Brand Distribution et al. regarding ComfortNet Communicating Split-Systems; GOODMAN-CAR00221768-GOODMAN-CAR00221769; 11/5/2009 | FRE 401, 402, 403, 802 |
| 501 | Email from Lu Reed to Charley Ventress regarding Communicating Equipment attaching Product Marketing News Memorandum from Andrew Karl to Amana Brand Distribution et al. regarding ComfortNet Control System: Communicating Split-Systems; GOODMAN-CAR00221771-GOODMAN-CAR00221772; 1/18/2010 | FRE 401, 402, 403, 802 |
| 502 | Email from Lu Reed to Charley Ventress regarding Communicating Equipment attaching Product Marketing News Memorandum from Andrew Karl to Amana Brand Distribution et al. regarding ComfortNet Control System: Communicating Split-Systems; GOODMAN-CAR00224568-GOODMAN-CAR00224570; 12/1/2009 | FRE 401, 402, 403, 802, 805 |
| 503 | Email from Denise Baldwin regarding G-NP-SP-273 - ComforNetTM Communicating Split-Systems attaching Product Marketing News Memorandum from Jim Fisher to Goodman and Amana Brand Distributors and Branches regarding Status Report - Short 80% Furnace Project; GOODMAN-CAR00225059-GOODMAN-CAR00225061; 1/15/2010 | FRE 401, 402, 403, 802 |
| 504 | Email from Andrew Karl to Karen Gibbs regarding Communicating systems attaching Product Marketing News Memorandum from Jim Fisher to Goodman and Amana Brand Distributors and Branches regarding ComfortNet P/N CTK01AA Communicating Control Release; GOODMAN-CAR00226949-GOODMAN-CAR00226950; 2/4/2010 | FRE 401, 402, 403, 802 |
| 505 | Presentation slides regarding Goodman Drive for 25; GOODMAN-CAR00216661-GOODMAN-CAR00216717 | FRE 401, 402, 403, 802 |
| 506 | Email from Robert Ortiz to Andrew Karl et al. regarding New ComfortNet Thermostat - CTK02AA attaching  Product Marketing News Memorandum from Jim Fisher to Goodman and Amana Brand Distributors and Branches regarding ComfortNet P/N CTK02AA Communicating Control Pricing Release; GOODMAN-CAR00255464-GOODMAN-CAR00255466; 8/22/2011 | FRE 401, 402, 403, 802 |
| 507 | Email from PMN regarding C-PC-SP-463 - Heat Pump Features - Redefining the Tough Standard attaching Product Marketing News Memorandum from Jim Fisher to Goodman and Amana Brand Sales and Distribution regarding Heat Pump Features - Redefining the Tough Standard; GOODMAN-CAR00255469-GOODMAN-CAR00255476; 10/27/2011 | FRE 401, 402, 403, 802 |
| 508 | Email from Al Lush to Mark Conway et al. regarding product list attaching document with Product Identification; GOODMAN-CAR00256441-GOODMAN-CAR00256446; 5/3/2012 | FRE 401, 402, 403, 802 |

Plaintiff Carrier's Trial Exhibit List with Defendant Goodman's Objections
Case No. 12-930 (SLR)

| Ex. No. | Description | Objections |
|---|---|---|
| 509 | Email from PMN regarding C-NP-SP-571 - The Next Generation ComfortNet CTK03AA Communicating Control attaching Product Marketing News Memorandum from Jim Fisher to Goodman and Amana Brand Sales Distribution regarding The Next Generation ComfortNet CTK03AA Communicating Control; GOODMAN-CAR00259980-GOODMAN-CAR00259982; 10/15/2012 | FRE 401, 402, 403, 802 |
| 510 | Email from Andrew Karl to Central Division et al regarding C-NP-FN-434 - Goodman and Amana Brand Modulating Furnace Launch attaching Goodman Product Marketing News Memorandum from J. Kelly Hearnsberger to Goodman and Amana Brand Sales and Distribution - Goodman and Amana Brand Modulating Furnace Launch; GOODMAN-CAR00260967-GOODMAN-CAR00260968; 6/24/2011 | FRE 401, 402, 403, 802 |
| 511 | Email from Andrew Karl to Denise Baldwin regarding PMN - ASXC and ASZC ComfortNet Compatible Split-Systems attaching Product Marketing News Memorandum from Andrew Karl to Amana Brand Distribution et al. regarding ComfortNet Control System: Communicating Split-Systems; GOODMAN-CAR00293927-GOODMAN-CAR00293930; 11/13/2009 | FRE 401, 402, 403, 802 |
| 512 | Email from Andrew Karl to Denise Baldwin regarding PMN - New Product Announcement attaching Product Marketing News Memorandum from Andrew Karl to Goodman Brand Distribution et al. regarding ComfortNet Communicating Split-Systems; GOODMAN-CAR00293931-GOODMAN-CAR00293934; 1/8/2010 | FRE 401, 402, 403, 802 |
| 513 | Email from Chris Peel to Raj Shah et al. regarding eXcalibur Platform Plan attaching Presentation slides regarding Carrier Project eXcalibur Version 2.0; CARR-GGI0018901-CARR-GGI0018964; 8/6/2001 | FRE 401, 402, 403, 802, 901 |
| 514 | Presentation slides regarding Carrier Project Xcalibur Project Review; CARR-GGI0022038-CARR-GGI0022059; 2/4/2002 | FRE 403, 802, 901 |
| 515 | Bryant Installation Instructions SYSTXBBUID01--C EVOLUTION CONTROL; CARR-GGI0027984-CARR-GGI0028001; 5/1/2010 | FRE 401, 402, 403, 802, 901 |
| 516 | Bryant Installation Instructions SYSTXBBUIZ01--D EVOLUTION CONTROL; CARR-GGI0028074-CARR-GGI0028093; 5/2012 | FRE 401, 402, 403, 802, 901 |
| 517 | Bryant Installation Instructions SYSTXBBUIZ01--C EVOLUTION CONTROL; CARR-GGI0028134-CARR-GGI0028153; 5/2010 | FRE 401, 402, 403, 802, 901 |
| 518 | Bryant Owner's Manual SYSTXBBECW01 & SYSTXBBECN01 Evolution Connex Control; CARR-GGI0028646-CARR-GGI0028683; 10/2012 | FRE 401, 402, 403, 802, 901 |
| 519 | Carrier SYSTXCCITW01 & SYSTXCCITN01 Infinity Touch Control Owner's Manual; CARR-GGI0028684-CARR-GGI0028717; 7/2012 | FRE 401, 402, 403, 802, 901 |
| 520 | Carrier SYSTXCCITW01 & SYSTXCCITN01 Infinity Touch Control Owner's Manual; CARR-GGI0028718-CARR-GGI0028751; 8/2012 | FRE 401, 402, 403, 802, 901 |
| 521 | Bryant SYSTXBBECW01 & SYSTXBBECN01 Evolution Connex Control Product Data; CARR-GGI0032287-CARR-GGI0032290; 11/2012 | FRE 401, 402, 403, 802, 901 |
| 522 | Bryant Product Data, SYSTXBBUID01--C Evolution Control; CARR-GGI0032303-CARR-GGI0032306; 5/2010 | FRE 401, 402, 403, 802, 901 |
| 523 | Bryant Product Data, SYSTXBBUID01--C Evolution Control; CARR-GGI0032307-CARR-GGI0032310; 11/2010 | FRE 401, 402, 403, 802, 901 |
| 524 | Bryant Product Data, SYSTXBBUID01--D Evolution Control; CARR-GGI0032315-CARR-GGI0032318; 5/2012 | FRE 401, 402, 403, 802, 901 |
| 525 | Bryant Product Data, SYSTXBBUIZ01--C Evolution Zone Control; CARR-GGI0032339-CARR-GGI0032344; 5/2010 | FRE 401, 402, 403, 802, 901 |
| 526 | Bryant Product Data, SYSTXBBUIZ01--C Evolution Zone Control; CARR-GGI0032345-CARR-GGI0032350; 11/2010 | FRE 401, 402, 403, 802, 901 |

Plaintiff Carrier's Trial Exhibit List with Defendant Goodman's Objections
Case No. 12-930 (SLR)

| Ex. No. | Description | Objections |
|---|---|---|
| 527 | Bryant Product Data, SYSTXBBUIZ01--D Evolution Zone Control; CARR-GGI0032357-CARR-GGI0032362; 5/2012 | FRE 401, 402, 403, 802, 901 |
| 528 | Carrier Product Data, (SYSTXCCITW01 & SYSTXCCITN01); CARR-GGI0032429-CARR-GGI0032432; 7/2012 | FRE 401, 402, 403, 802, 901 |
| 529 | Carrier Installation Instructions (SYSTXCCUID01-V); CARR-GGI0032764-CARR-GGI0032781; 11/2011 | FRE 401, 402, 403, 802, 901 |
| 530 | Carrier Product Data, SYSTXCCUID01-V Infinity Control; CARR-GGI0032782-CARR-GGI0032785; 05/2012 | FRE 401, 402, 403, 802, 901 |
| 531 | Carrier Product Data, (SYSTXCCUID01-V); CARR-GGI0032916-CARR-GGI0032921; 5/2012 | FRE 401, 402, 403, 802, 901 |
| 532 | Bryant Owner's Manual (SYSTXBBECW01- & SYSTXBBCN01); CARR-GGI0045669-CARR-GGI0045708; 10/2012 | FRE 401, 402, 403, 802, 901 |
| 533 | Email from Marlin Rhodebeck to Joe Farkas et al. regarding Carrier Infinity Installations attaching Carrier SYSTXCCUID01-V Infinity Control Installation Instructions; CARR-GGI0095018-CARR-GGI0095036; 5/25/2012 | FRE 401, 402, 403, 802, 901 |
| 534 | Bryant SYSTXBBUIZ01-C Evolution Control Installation Instructions; CARR-GGI0096121-CARR-GGI0096140; 5/2010 | FRE 401, 402, 403, 802, 901 |
| 535 | Bryant Product Data, SYSTXBBUIZ01-C Evolution Zone Control; CARR-GGI0096141-CARR-GGI0096146; 5/2010 | FRE 401, 402, 403, 802, 901 |
| 536 | Bryant Product Data, SYSTXBBECW01 & SYSTXBBECN01 Evolution Connex Control; CARR-GGI0118139-CARR-GGI0118142; 11/2012 | FRE 401, 402, 403, 802, 901 |
| 537 | Carrier Product Data, SYSTXCCITW01 & SYSTXCCITN01 Infinity Touch Control; CARR-GGI0118467-CARR-GGI0118470; 7/2012 | FRE 401, 402, 403, 802, 901 |
| 538 | Email from Joyce Tharp to Michael Roher et al. regarding Installation Instructions attaching Bryant SYSTXBBUID01-C Evolution Control Installation Instructions and Carrier SYSTXCCUID01-C Infinity Control Installation Instructions; CARR-GGI0120279-CARR-GGI0120315; 6/6/2010 | FRE 401, 402, 403, 802, 901 |
| 539 | Email from Joyce Tharp to Chad Richardson regarding Installation Instructions attaching Bryant SYSTXBBUIZ01-C Evolution Control Installation Instructions; CARR-GGI0120479-CARR-GGI0120527; 5/19/2010 | FRE 401, 402, 403, 802, 901 |
| 540 | Email from Chad Johnson to Chris Peel et al. regarding eXcalibur Team Meeting Minutes 12-6-01 attaching Excalibur meeting minutes; CARR-GGI0159533-CARR-GGI0159534; 12/6/2001 | FRE 401, 402, 403, 802, 901 |
| 541 | Email from Deb Azimi to Charles Moore et al. regarding excalibur meeting attaching document regarding eXcalibur - RLCS Communicating System Business Opportunity Proposal; CARR-GGI0162058-CARR-GGI0162072; 12/18/2001 | FRE 401, 402, 403, 802, 901 |
| 542 | Email from Chris Peel to Jerry Ryan et al. regarding Team Meeting - Project Excalibur; CARR-GGI0175062-CARR-GGI0175062; 1/11/2001 | FRE 401, 402, 403, 802, 901 |
| 543 | Email from Nars Buenaventura to Paul Otts et al. regarding QRB Schedule 3/25/02 attaching QRB Schedule; CARR-GGI0175849-CARR-GGI0175852; 3/25/2002 | FRE 401, 402, 403, 802, 901 |
| 544 | Email from Chris Peel to Jerry Ryan et al. regarding Meeting on RLC Communicating System; CARR-GGI0183087-CARR-GGI0183087; 7/11/2000 | FRE 401, 402, 403, 802, 901 |
| 545 | Email from Jeff Johnston to Jeff Johnston regarding Competitive Snapshot attaching document regarding Goodman Competitive Comparison Report; GOODMAN-CAR00009579-GOODMAN-CAR00009580; 11/2/2012 | FRE 401, 402, 403, 802 |

Plaintiff Carrier's Trial Exhibit List with Defendant Goodman's Objections
Case No. 12-930 (SLR)

| Ex. No. | Description | Objections |
|---|---|---|
| 546 | Email from Andrew Karl to Kelly Hearnsberger et al. regarding Competitive Snapshot attaching document regarding Goodman Competitive Comparison Report; GOODMAN-CAR00009590-GOODMAN-CAR00009595; 12/22/2012 | FRE 401, 402, 403, 802 |
| 547 | Email from Kelly Hearnsberger to Peter Alexander et al. regarding Brand Expansion Plans attaching Spreadsheet regarding Daiken Summary of Products; GOODMAN-CAR00009596-GOODMAN-CAR00009597; 12/26/2012 | FRE 401, 402, 403, 802 |
| 548 | Email from PMN regarding New season promotions attaching Goodman Product Marketing News Memorandum from Ray Dickens to Goodman Brand and Amana Brand Distributor Principals regarding ComfortNet, 13 SEER and 13 SEER Promotions - Update; GOODMAN-CAR00011100-GOODMAN-CAR00011103; 7/18/2011 | FRE 401, 402, 403, 802 |
| 549 | Email from Andrew Karl to Nathan Walker et al. regarding Carrier Overview ppt attaching Presentation slides regarding Goodman;s Competitive Highlights - Carrier; GOODMAN-CAR00011871-GOODMAN-CAR00011880; 10/16/2002 | FRE 401, 402, 403, 802 |
| 550 | Email from Denise Baldwin regarding ComfortNet Warranty Promotion attaching Product Marketing News Memorandum from Don Sullivan to Goodman Brand and Amana Brand Distributor Principals et al. regarding $49 ComfortNet System Extended Service Contract; GOODMAN-CAR00012487-GOODMAN-CAR00012490; 2/1/2010 | FRE 401, 402, 403, 802 |
| 551 | Email from Denise Baldwin regarding ComfortNet Warranty Promotion attaching Product Marketing News Memorandum from Ray Dickens to Goodman Brand and Amana Brand Distributor Principals et al. regarding $49 ComfortNet System Extended Service Contract; GOODMAN-CAR00012491-GOODMAN-CAR00012494; 8/12/2010 | FRE 401, 402, 403, 802 |
| 552 | Email from Denise Baldwin regarding ComfortNet Warranty Promotion attaching Product Marketing News Memorandum from Ray Dickens to Goodman Brand and Amana Brand Distributor Principals et al. regarding $99 ComfortNet System Extended Service Plans; GOODMAN-CAR00012495-GOODMAN-CAR00012498; 12/8/2010 | FRE 401, 402, 403, 802 |
| 553 | Goodman Project Authorization Request regarding Communicating System; GOODMAN-CAR00217134-GOODMAN-CAR00217145; 10/1/2008 | FRE 401, 402, 403, 802 |
| 554 | Carrier product information, Infinity Series; GOODMAN-CAR00015323-GOODMAN-CAR00015328; 2004 | FRE 401, 402, 403, 802, 901 |
| 555 | Carrier product information, Infinity 18 Air Conditioner; GOODMAN-CAR00015329-GOODMAN-CAR00015334; 2004 | FRE 401, 402, 403, 802, 901 |
| 556 | Press Release regarding Carrier Partners with Dealers for Infinity System Design; GOODMAN-CAR00015355-GOODMAN-CAR00015356 | FRE 401, 402, 403, 802, 901 |
| 557 | Press Release regarding Intelligent Residential Control Introduced by Carrier; GOODMAN-CAR00015360-GOODMAN-CAR00015364; 1/21/2004 | FRE 401, 402, 403, 802, 901 |
| 558 | Press Release regarding Home Heating and Cooling Just Got Smarter; GOODMAN-CAR00015365-GOODMAN-CAR00015368; 1/21/2004 | FRE 401, 402, 403, 802, 901 |
| 559 | Spreadsheet regarding Project Authorization Request; GOODMAN-CAR00017058-GOODMAN-CAR00017058; 2/9/2006 | FRE 401, 402, 403, 802 |
| 560 | Infinity/Evolution Troubleshooting Guide, User Interface Software Ver. -03, -05, -06, -08, -10, and -12; GOODMAN-CAR00018578-GOODMAN-CAR00018599; 10/12/2006 | FRE 401, 402, 403, 802, 901 |
| 561 | Presentation slides regarding Goodman Project Overview (GMVC8 - Competitive Comparison); GOODMAN-CAR00019644-GOODMAN-CAR00019652 | FRE 401, 402, 403, 802 |

Plaintiff Carrier's Trial Exhibit List with Defendant Goodman's Objections
Case No. 12-930 (SLR)

| Ex. No. | Description | Objections |
|---|---|---|
| 562 | Email from Rex Anderson to Jim Fisher et al. regarding ComfortNet Trade Release attaching Goodman press release regarding Goodman Launches ComfortNet, Taking HVAC Communication Systems to Next Level; GOODMAN-CAR00225054-GOODMAN-CAR00225056; 4/20/2010 | FRE 401, 402, 403, 802 |
| 563 | Presentation slides regarding How Goodman and Amana is simplifying high effeciency systems selling; GOODMAN-CAR00025169-GOODMAN-CAR00025171 | FRE 401, 402, 403, 802, 901 |
| 564 | Document regarding Board Presentation by Jim Fisher 09/15/09; GOODMAN-CAR00029602-GOODMAN-CAR00029604; 9/15/2009 | FRE 401, 402, 403, 802 |
| 565 | Email from Jim Fisher to Darryl Warren et al. regarding OEM Test Mode attaching Project Authorization Request for Communicating System; GOODMAN-CAR00232438-GOODMAN-CAR00232439; 1/18/2009 | FRE 401, 402, 403, 802 |
| 566 | Email from Jim Fisher to Darryl Warren regarding WR Communicating PAR attaching Project Authorization Request for Communicating System; GOODMAN-CAR00233724-GOODMAN-CAR00233735; 9/22/2008 | FRE 401, 402, 403, 802 |
| 567 | Email from Jim Fisher to Darryl Warren regarding Short Furnace Transition Schedule/ Run Test Equipment/ Communicating Thermostat PAR attaching Project Authorization Request for Communicating System; GOODMAN-CAR00233737-GOODMAN-CAR00233748; 9/29/2008 | FRE 401, 402, 403, 802 |
| 568 | Email from Jim Fisher to Claudia Smith regarding Installation Manual/Honeywell CTK03 attaching ComfortNet CTK03 Communicating Thermostat System Installation Guide; GOODMAN-CAR00035141-GOODMAN-CAR00035169; 10/22/2012 | none |
| 569 | Email from Denise Baldwin regarding ComfortNet Warranty Promotion attaching Goodman Product Marketing News Memorandum from Ray Dickens to Goodman Brand and Amana Brand Distributor Principals et al. - $49 ComfortNet System Extended Service Plans; GOODMAN-CAR00036648-GOODMAN-CAR00036651; 12/8/2010 | FRE 401, 402, 403, 802 |
| 570 | Email from PMN regarding 2011 ComfortNet Update attaching Goodman Product Marketing News Memorandum from Ray Dickens to Goodman Brand and Amana Brand Distributor Principals et al. - ComfortNet System Promotion - Update; GOODMAN-CAR00037412-GOODMAN-CAR00037415; 5/10/2011 | FRE 401, 402, 403, 802 |
| 571 | Email from Gary Clark to Bill Topper et al. regarding Comfort Control System (ASXC & ASCZ); GOODMAN-CAR00059333-GOODMAN-CAR00059334; 11/19/2009 | FRE 401, 402, 403, 802 |
| 572 | Email from Darryl Warren to Robert By regarding Wireless Documentation attaching Marketing Requirements Document Goodman Communicating System, Project Update regarding Residential Wireless, Project Authoriziation Request, and Qualification Tests; GOODMAN-CAR00238861-GOODMAN-CAR00238894; 11/10/2007 | FRE 401, 402, 403, 802 |
| 573 | Spreadsheet regarding Goodman unit revenue 2008-2013; GOODMAN-CAR00244498-GOODMAN-CAR00244498 | FRE 401, 402, 403, 802 |
| 574 | Email from Gary Clark to Don Sullivan et al. re $49 ComfortNet System Extended Service Contract attaching Goodman Product Marketing News Memorandum from Don Sullivan to Goodman Brand and Amana Brand Distributor Principals et al. - $49 ComfortNet System Extended Service Contract; GOODMAN-CAR00106026-GOODMAN-CAR00106029; 4/1/2010 | FRE 401, 402, 403, 802 |

Plaintiff Carrier's Trial Exhibit List with Defendant Goodman's Objections
Case No. 12-930 (SLR)

| Ex. No. | Description | Objections |
|---|---|---|
| 575 | Email from Gary Clark to Nathan Walker regarding Warranty Promotions attaching Goodman Product Marketing News Memorandum from Don Sullivan to Goodman Brand and Amana Brand Distributor Principals et al. - Discounted R-410A 10-Year Warranty Promotion and $49 ComfortNet System Warranty; GOODMAN-CAR00106107-GOODMAN-CAR00106112; 11/23/2010 | FRE 401, 402, 403, 802 |
| 576 | Email from Jim Miller to Jeff Windau et al. regarding Marketing Requirements Document attaching Marketing Requirements Document; GOODMAN-CAR00244817-GOODMAN-CAR00244824; 4/11/2007 | FRE 401, 402, 403, 802 |
| 577 | Email from Gary Clark to Matt Keithly et al. regarding Hi-Def Communicating Control Help attaching screenshot regarding Emerson High-Definition USB Interface; GOODMAN-CAR00106414-GOODMAN-CAR00106417; 5/13/2011 | FRE 401, 402, 403, 802 |
| 578 | Email from Ameet Konkar to Dave Swift et al. regarding Pre-read materials for the 8/29 Goodman workshop attaching presentation slides regarding Goodman Profitable Market Share Growth 8/29 Workshop Pre-read, Market Share Analysis, and Goodman Workshop Draft Agenda; GOODMAN-CAR00258389-GOODMAN-CAR00258622; 12/7/2012 | FRE 401, 402, 403, 802 |
| 579 | Email from Nathan Walker to Gary Clark regarding PAR Results - Q2 1010.ppt attaching presentation slides regarding PAR Review - Q2 2010; GOODMAN-CAR00107678-GOODMAN-CAR00107705; 8/12/2010 | FRE 401, 402, 403, 802 |
| 580 | Presentation slides regarding ComfortNet Training - Comunicating HVAC Products; GOODMAN-CAR00279948-GOODMAN-CAR00279998; 9/28/2009 | FRE 401, 402, 403, 802 |
| 581 | Email from Lori Hayes to Bill Byrne regarding Updated Presentation attaching presentation slides regarding Goodman Manufacturing Dealer Programs & Sales Tools; GOODMAN-CAR00107976-GOODMAN-CAR00108031; 3/1/2011 | FRE 401, 402, 403, 802, 901 |
| 582 | Presentation slides regarding ComfortNet Control Installation and Setup Part 2; GOODMAN-CAR00280139-GOODMAN-CAR00280203 | FRE 401, 402, 403, 802 |
| 583 | Presentation slides regardingComfortNet Control Installation and Setup Part 3; GOODMAN-CAR00280204-GOODMAN-CAR00280267 | FRE 401, 402, 403, 802 |
| 584 | Presentation slides regarding Goodman ComfortNet Control System; GOODMAN-CAR00281151-GOODMAN-CAR00281173 | FRE 401, 402, 403, 802 |
| 585 | Presentation slides regarding Furnaces and Controls Executive Product Line Review by Jim Fisher; GOODMAN-CAR00112594-GOODMAN-CAR00112633; 6/25/2009 | FRE 401, 402, 403, 802 |
| 586 | ComfortNet Training Document regarding Communicating HVAC Products; GOODMAN-CAR00281174-GOODMAN-CAR00281176; 9/28/2009 | FRE 401, 402, 403, 802 |
| 587 | Presentation slides regarding Goodman Distributor Sales Training - A satisfied customer is our most important asset; GOODMAN-CAR00291751-GOODMAN-CAR00291964 | FRE 401, 402, 403, 802 |
| 588 | Presentation slides regarding 2011 ComfortNet Enhancements by Jim Fisher; GOODMAN-CAR00121839-GOODMAN-CAR00121849 | FRE 401, 402, 403, 802 |
| 589 | This exhibit intentionally left blank | FRE 401, 402, 403, 802, 901 |
| 590 | Email from Randy Roberts to Jamie Lorzadeh et al. regarding Tollgate attaching draft presentation slides with comments regarding Tollgate III Review ADVC8 (4-wire Communicating Dedicated Down Flow Furnaces) CHP-639; GOODMAN-CAR00292125-GOODMAN-CAR00292316; 6/30/2010 | FRE 401, 402, 403, 802 |

Plaintiff Carrier's Trial Exhibit List with Defendant Goodman's Objections
Case No. 12-930 (SLR)

| Ex. No. | Description | Objections |
|---|---|---|
| 591 | Email from Ge Hu to Jamie Lorzadeh et al. regarding PreToll review ADVC Toll Gate 1 attaching presentation slides regarding Goodman ADVC8 Furnaces CHP-639 Tollgate #1; GOODMAN-CAR00298271-GOODMAN-CAR00298412; 11/12/2009 | FRE 401, 402, 403, 802 |
| 592 | Email from Paul Otts to Allan Bell et al. regarding Interim QRB: eXcalibur - Fan Coil attaching documents regarding project eXcalibur - Fan Coil; CARR-GGI0017855-CARR-GGI0017876; 5/16/2003 | FRE 401, 402, 403, 802, 901 |
| 593 | Carrier product information, 58MCB Gas Furnace; CARR-GGI0060634-CARR-GGI0060637; 2008 | FRE 401, 402, 403, 802, 901 |
| 594 | Bryant product information, Evolution Zone Control; CARR-GGI0066206-CARR-GGI0066209; 2010 | FRE 401, 402, 403, 802, 901 |
| 595 | Carrier product information, Infinity Touch Control; CARR-GGI0068588-CARR-GGI0068593 | FRE 401, 402, 403, 802, 901 |
| 596 | Presentation slides regarding Ask the Engineer Split-system Engineering; CARR-GGI0075341-CARR-GGI0075382 | FRE 401, 402, 403, 802, 901 |
| 597 | Bryant Product Data, 355BAV Evolution 96 95% AFUE Upflow Only Variable-Speed Condensing Gas Furances [sic] Input Rates 60,000 thru 120,000 Btuh; CARR-GGI0076978-CARR-GGI0076995; 9/2006 | FRE 401, 402, 403, 802, 901 |
| 598 | Carrier product information, Infinity Air Purifier; CARR-GGI0078866-CARR-GGI0078869; 1/2007 | FRE 401, 402, 403, 802, 901 |
| 599 | Memo from Ray Dickens to Goodman Brand and Amana Brand Distributor Principals, Goodman Manufacturing, L.P. Sales and Marketing, Goodman Distribution, Inc., Presidents, Vice Presidents, Operations Staff, Sales and Marketing Staff re New Season - New Promotions; GOODMAN-CAR00221758-GOODMAN-CAR00221760; 4/20/2011 | FRE 401, 402, 403, 802 |
| 600 | Email from Paul Otts to Bernard Blouin et al. regarding QRBs 9/4/03 attaching documents regarding Dettson Oil Furnace - Cleancut Oil Pump and Honeywell Primary on Beckett models; CARR-GGI0082368-CARR-GGI0082414; 9/3/2003 | FRE 401, 402, 403, 802, 901 |
| 601 | Email from Rex Anderson to GDI - Division Presidents & Vice Presidents et al. regarding ComfortNet to be featured on Designing Spaces Television show attaching press release regarding Lifetime Network's Designing Spaces Goes Green, with ComfortNet System's Wireless Remote; GOODMAN-CAR00259977-GOODMAN-CAR00259979; 7/13/2012 | FRE 401, 402, 403, 802 |
| 602 | ComfortNet CTK03 Communicating Thermostat System Installation Guide; GOODMAN-CAR00280925-GOODMAN-CAR00280952; 2/2012 | none |
| 603 | Email from Fred Keller to Dan Dempsey et al. regarding How to tackle a QRB? attaching presentation slides regarding Carrier Design for Quality; CARR-GGI0082415-CARR-GGI0082421; 9/2/2003 | FRE 401, 402, 403, 802, 901 |
| 604 | Presentation slides regarding Goodman/Amana Service & Training Managers Meeting; GOODMAN-CAR00283372-GOODMAN-CAR00283452; 4/2013 | FRE 401, 402, 403, 802 |
| 605 | Email from Paul Otts to James Moore et al. regarding excalibur QRB date change attaching QRB Schedule; CARR-GGI0082433-CARR-GGI0082439; 3/7/2003 | FRE 401, 402, 403, 802, 901 |
| 606 | Email from Paul Otts to Jim Beerbower et al. regarding eXcalibur User Interface Risk - what do you think? attaching documents regarding eXcalibur - User Interface; CARR-GGI0082448-CARR-GGI0082479; 3/21/2002 | FRE 401, 402, 403, 802, 901 |

Plaintiff Carrier's Trial Exhibit List with Defendant Goodman's Objections
Case No. 12-930 (SLR)

| Ex. No. | Description | Objections |
|---|---|---|
| 607 | Email from Andrew Karl to Jim Fisher regarding Vision Review - Splits 2013 Jan attaching presentation slides regarding Daikin and Goodman Vision Review Split-Systems by Andrew Karl & Jim Fisher; GOODMAN-CAR00296459-GOODMAN-CAR00296479; 1/14/2013 | FRE 401, 402, 403, 802 |
| 608 | Email from Donna Fritts to Hillis Davis et al. regarding Infinity Product Bulletin attaching Carrier Product Bulletin, Infinity System Announcement (SYSTXCC, FE4A, 58MVP, 58CV, 38TDB, 38YDB); CARR-GGI0016708-CARR-GGI0016712; 1/17/2004 | FRE 401, 402, 403, 802, 901 |
| 609 | Email from Gene Mills to Raj Shah regarding Herman's letter attaching emails regarding Infinity Control System and Evolution Control System; CARR-GGI0017764-CARR-GGI0017768; 2/12/2004 | FRE 401, 402, 403, 802, 901 |
| 610 | This exhibit intentionally left blank | Goodman reserves all objections. |
| 611 | Email from Raj Shah to Mike Branson et al. regarding eXcalibur development expenses; CARR-GGI0018995-CARR-GGI0018995; 9/17/2001 | FRE 401, 402, 403, 802, 901 |
| 612 | Email from Scott Koch to Michelle Caldwell et al. regarding Consumers Digest - Carrier attaching Consumer Digest - Best Buys in Heat Pumps; CARR-GGI0037690-CARR-GGI0037693; 9/30/2008 | FRE 401, 402, 403, 802, 901 |
| 613 | Email from Michelle Caldwell to Suzanne Basista regarding Bryant Article in 2/11 ACHR News attaching article regarding Bryant Evolution System; CARR-GGI0037719-CARR-GGI0037723; 2/12/2008 | FRE 401, 402, 403, 802, 901 |
| 614 | Email from Renee Eddy to Michael Roher et al. regarding Dealer Design Awards; CARR-GGI0079138-CARR-GGI0079139; 6/14/2004 | FRE 401, 402, 403, 802, 901 |
| 615 | Email from Chris Peel to Chad Johnson et al. regarding Excalibur roundtable notes attaching spreadsheet regarding Excalibur roundtable notes; CARR-GGI0081250-CARR-GGI0081259; 11/13/2001 | FRE 401, 402, 403, 802, 805, 901 |
| 616 | Email from Bill Vanostrand to Raj Shah et al. regarding Connector for eXcalibur; CARR-GGI0081475-CARR-GGI0081475; 10/9/2003 | FRE 401, 402, 403, 802, 805, 901 |
| 617 | Email from James Moore to Mike Branson et al. regarding Infinity survey attaching documents regarding Carrier survey of CCD and PID contractors conducted in 2001; CARR-GGI0099584-CARR-GGI0099598; 9/28/2005 | FRE 401, 402, 403, 802, 805, 901 |
| 618 | Email from James Moore to Cindy Bratel et al. regarding Infinity Controls - D&R/Marketing Specs attaching document regarding Project eXcalibur Bussiness [sic] Opportunity Proposal Updated 10/20/03; CARR-GGI0099764-CARR-GGI0099796; 6/8/2005 | FRE 401, 402, 403, 802, 901 |
| 619 | Presentation slides regarding Carrier RLCS Systems Development; CARR-GGI0144678-CARR-GGI0144691; 10/2/2008 | FRE 401, 402, 403, 802, 901 |
| 620 | Presentation slides regarding Carrier Infinity Strategy by Raj Shah; CARR-GGI0144754-CARR-GGI0144774; 8/11/2008 | FRE 401, 402, 403, 802, 901 |
| 621 | Email from James Moore to Deb Azimi regarding excalibur meeting attaching document regarding Excalibur - RLCS Communicating System Business Opportunity Proposal 12-18-2001; CARR-GGI0162073-CARR-GGI0162087; 3/15/2002 | FRE 401, 402, 403, 802, 901 |
| 622 | Email from Paul Otts to Jim Beerbower et al. regarding QRBs for 3/21/02 & 3/22/02 attaching documents regarding eXcalibur - User Interface; CARR-GGI0082481-CARR-GGI0082515; 3/20/2002 | FRE 401, 402, 403, 802, 901 |
| 623 | Spreadsheet regarding USA Split System Gas Furnace Shipments by Efficiency 2004-2012; CARR-GGI0169872-CARR-GGI0169872 | FRE 401, 402, 403, 802, 901 |
| 624 | Spreadsheet regarding Infinity Sales 2004-2011; CARR-GGI0169873-CARR-GGI0169873 | FRE 401, 402, 403, 802, 901 |

Plaintiff Carrier's Trial Exhibit List with Defendant Goodman's Objections
Case No. 12-930 (SLR)

| Ex. No. | Description | Objections |
|---|---|---|
| 625 | Email from John Galbraith to Raj Shah and Nitish Singh regarding Good News for the Weekend; CARR-GGI0183815-CARR-GGI0183816; 9/18/2009 | FRE 401, 402, 403, 802, 901 |
| 626 | Email from Barbara Lowery to DL CAR IND Carrier DistPrincipal regarding Infinity Update; CARR-GGI0185521-CARR-GGI0185521; 8/6/2004 | FRE 401, 402, 403, 802, 901 |
| 627 | Email from Michelle Caldwell to A. Yavonovich and Kristie Hensley regarding Customer Compliment for Mid-Atlantic Heating & Air attaching letter from John and Cheryl Lawshe to Carrier Corporation regarding appreciation for Mid-Atlantic HVAC in Salisbury, MD; CARR-GGI0186293-CARR-GGI0186297; 7/28/2008 | FRE 401, 402, 403, 802, 805, 901 |
| 628 | Email from James Moore to Tom Archer regarding eXcalibur Updated Financials Passport 4 attaching spreadsheet regarding eXcalibur Updated Financials Passport 4; CARR-GGI0189958-CARR-GGI0189959; 5/4/2005 | FRE 401, 402, 403, 802, 901 |
| 629 | Email from Michael Roher to Scott Sorg et al. regarding Some Good News; CARR-GGI0195785-CARR-GGI0195786; 3/30/2004 | FRE 401, 402, 403, 802, 805, 901 |
| 630 | Presentation slides regarding Emerson Communications; ECT_0002062-ECT_0002067 | FRE 401, 402, 403, 802, 901 |
| 631 | Presentation slides regarding Emerson Market Research; ECT_0002464-ECT_0002481; 3/7/2007 | FRE 401, 402, 403, 802, 805, 901 |
| 632 | Presentation slides regarding Emerson Communicating Systems; ECT_0002949-ECT_0002956 | FRE 01, 402, 403, 802, 805, 901 |
| 633 | Email from PMN regarding Dealer White Paper Consumer Reports attaching Goodman press release regarding Dealer White Paper: Consumer Reports, AC Brands Survey, May 2012, Judged, not Tested: Consumer Reports Got it Wrong; GOODMAN-CAR00011410-GOODMAN-CAR00011414; 4/11/2012 | FRE 401, 402, 403, 802, 805 |
| 634 | Email from Joe McAbee to Robert By et al. regarding Daikin Equipment Order; GOODMAN-CAR00011729-GOODMAN-CAR00011734; 11/16/2012 | FRE 401, 402, 403, 802 |
| 635 | Email from Joe McAbee to Darren McConnell et al. regarding Daikin Equipment Order; GOODMAN-CAR00011735-GOODMAN-CAR00011738; 11/19/2012 | FRE 401, 402, 403, 802 |
| 636 | Email from Joe McAbee to Robert By et al. regarding Daikin Equipment Order; GOODMAN-CAR00011743-GOODMAN-CAR00011747; 11/12/2012 | FRE 401, 402, 403, 802 |
| 637 | Email from Fausto Vinueza to Darren McConnell et al. regarding Daikin Equipment Order; GOODMAN-CAR00012706-GOODMAN-CAR00012708; 11/9/2012 | FRE 401, 402, 403, 802 |
| 638 | Email from Jim Fisher to Darren McConnell et al. regarding Daikin Equipment Order attaching email message regarding Daikin Equipment Order; GOODMAN-CAR00012715-GOODMAN-CAR00012720; 11/11/2012 | FRE 401, 402, 403, 802 |
| 639 | Email from Jim Fisher to Gary Clark et al. regarding Daikin Equipment Order; GOODMAN-CAR00012721-GOODMAN-CAR00012724; 11/11/2012 | FRE 401, 402, 403, 802 |
| 640 | Prsentation slides regarding Goodman/Amana 1 Dealer First; GOODMAN-CAR00013025-GOODMAN-CAR00013053 | FRE 401, 402, 403, 802 |
| 641 | Goodman Project Development Report, Daikin Inverter Project, prepared by Jim Fisher; GOODMAN-CAR00013160-GOODMAN-CAR00013161; 7/11/2012 | FRE 401, 402, 403, 802 |
| 642 | Goodman/Amana ComfortNet Frequently Asked Questions; GOODMAN-CAR00015843-GOODMAN-CAR00015849 | FRE 403, 802 |
| 643 | Goodman Marketing Requirements Document for Goodman Communicating System; GOODMAN-CAR00016495-GOODMAN-CAR00016502; 2/26/2007 | FRE 401, 402, 403, 802 |

**Plaintiff Carrier's Trial Exhibit List with Defendant Goodman's Objections**
**Case No. 12-930 (SLR)**

| Ex. No. | Description | Objections |
|---|---|---|
| 644 | Goodman Manufacturing Communicating Thermostat Approach Note - Update Version 1.0; GOODMAN-CAR00016619-GOODMAN-CAR00016634; 7/28/2008 | FRE 401, 402, 403, 802 |
| 645 | Goodman Project Authorization Request (White Rodgers Communication System); GOODMAN-CAR00016896-GOODMAN-CAR00016907; 10/20/2008 | FRE 401, 402, 403, 802 |
| 646 | Goodman Project Authorization Request (Communicating Thermostat); GOODMAN-CAR00017093-GOODMAN-CAR00017109 | FRE 401, 402, 403, 802 |
| 647 | Goodman Project Authorization Request (White Rodgers Communication Thermostat); GOODMAN-CAR00018284-GOODMAN-CAR00018300; 9/1/2008 | FRE 401, 402, 403, 802 |
| 648 | Email from Jim Fisher to Stuart Lombardi regarding Goodman Equipment test unit attaching document regarding Washer review by Bob By; GOODMAN-CAR00023607-GOODMAN-CAR00023608; 12/10/2011 | FRE 401, 402, 403, 802 |
| 649 | Presentation slides regarding ComfortNet 2012 Update Part 2; GOODMAN-CAR00023872-GOODMAN-CAR00023894 | FRE 401, 402, 403, 802 |
| 650 | Presentation slides regarding "How K. Hovnanian can benefit by using the simplest high efficiency ststems in the industry"; GOODMAN-CAR00024942-GOODMAN-CAR00024963 | FRE 401, 402, 403, 802 |
| 651 | Management Self-Assessment for James Fisher; GOODMAN-CAR00027469-GOODMAN-CAR00027470; 12/31/2012 | FRE 401, 402, 403, 802 |
| 652 | Document regarding Top Annual Objectives; GOODMAN-CAR00027474-GOODMAN-CAR00027475; 12/31/2012 | FRE 401, 402, 403, 802 |
| 653 | Presentation slides regarding ComfortNet by Jim Fisher; GOODMAN-CAR00029702-GOODMAN-CAR00029715; 2/28/2007 | FRE 401, 402, 403, 802 |
| 654 | Presentation slides regarding ComfortNet Control Installation and Setup (Part 2); GOODMAN-CAR00030207-GOODMAN-CAR00030271 | FRE 401, 402, 403, 802 |
| 655 | Presentation slides regarding ComfortNet Control Installation and Setup; GOODMAN-CAR00030457-GOODMAN-CAR00030517 | FRE 401, 402, 403, 802 |
| 656 | Presentation slides regarding ComfortNet CTK02AA Orientation; GOODMAN-CAR00030518-GOODMAN-CAR00030534 | FRE 401, 402, 403, 802 |
| 657 | Presentation slides regarding ComfortNet Orientation (Part 1); GOODMAN-CAR00030544-GOODMAN-CAR00030567 | FRE 401, 402, 403, 802 |
| 658 | Presentation slides regarding ComfortNet Orientation; GOODMAN-CAR00030568-GOODMAN-CAR00030586 | FRE 401, 402, 403, 802 |
| 659 | Presentation slides regarding ComfortNet Orientation (Part 2); GOODMAN-CAR00030683-GOODMAN-CAR00030713 | FRE 401, 402, 403, 802 |
| 660 | Presentation slides regarding ComfortNet Orientation (Part 3); GOODMAN-CAR00030714-GOODMAN-CAR00030740 | FRE 401, 402, 403, 802 |
| 661 | Presentation slides regarding Goodman ComfortNet Control System; GOODMAN-CAR00030741-GOODMAN-CAR00030770 | FRE 401, 402, 403, 802 |
| 662 | This exhibit intentionally left blank | Goodman reserves all objections. |
| 663 | Presentation slides regarding Furnaces, Raising the Bar!; GOODMAN-CAR00030791-GOODMAN-CAR00030823 | FRE 401, 402, 403, 802 |
| 664 | Presentation slides regarding Goodman Air Conditioning & Heating; GOODMAN-CAR00030860-GOODMAN-CAR00030932 | FRE 401, 402, 403, 802 |
| 665 | Presentation slides regarding Unstoppable by Jim Fisher; GOODMAN-CAR00031081-GOODMAN-CAR00031094 | FRE 401, 402, 403, 802 |
| 666 | This exhibit intentionally left blank | Goodman reserves all objections. |
| 667 | Presentation slides regarding Raising the Bar!; GOODMAN-CAR00031149-GOODMAN-CAR00031179 | FRE 401, 402, 403, 802 |

Plaintiff Carrier's Trial Exhibit List with Defendant Goodman's Objections
Case No. 12-930 (SLR)

| Ex. No. | Description | Objections |
|---|---|---|
| 668 | Presentation slides regarding Furnaces and Residential Controls: Roadmap Review; GOODMAN-CAR00031180-GOODMAN-CAR00031196; 10/2009 | FRE 401, 402, 403, 802 |
| 669 | Presentation slides regarding Goodman Millionaires Club; GOODMAN-CAR00031469-GOODMAN-CAR00031487 | FRE 401, 402, 403, 802 |
| 670 | Presentation slides regarding Goodman HVAC Champions; GOODMAN-CAR00031523-GOODMAN-CAR00031557 | FRE 401, 402, 403, 802 |
| 671 | Presentation slides regarding ComfortNet Communicating System: Marketing; GOODMAN-CAR00031707-GOODMAN-CAR00031749 | FRE 401, 402, 403, 802 |
| 672 | Email from Robert By to Girish Throat et al. regarding 4 Wires - Proof of Concept & Lessons Learned; GOODMAN-CAR00080533-GOODMAN-CAR00080542; 1/12/2009 | FRE 401, 402, 403, 802 |
| 673 | Email from Gary Clark to Steve Krivian regarding ComfortNet Info attaching presentation slides regarding ComfortNet Orientation Training; GOODMAN-CAR00105832-GOODMAN-CAR00105845; 12/10/2009 | FRE 401, 402, 403, 802 |
| 674 | Email from Gary Clark to Rex Anderson regarding Article for Review; GOODMAN-CAR00105913-GOODMAN-CAR00105915; 7/14/2010 | FRE 401, 402, 403, 802 |
| 675 | Email from Gary Clark to Bradley Snyder et al. regarding UPDATED Dealer White Paper; Consumer Reports attaching Goodman press release regarding Dealer White Paper: Consumer Reports, AC Brands Survey, May 2012, Judged, not Tested: Consumer Reports Got it Wrong; GOODMAN-CAR00107263-GOODMAN-CAR00107267; 8/10/2012 | FRE 401, 402, 403, 802 |
| 676 | Email from Mike Bride to Gary Clark et al. regarding Consumer Reports, May 2012 attaching Goodman press release regarding Dealer White Paper: Consumer Reports, AC Brands Survey, May 2012, Judged, not Tested: Consumer Reports Got it Wrong; GOODMAN-CAR00108485-GOODMAN-CAR00108489; 4/11/2012 | FRE 401, 402, 403, 802 |
| 677 | Presentation slides regarding Dare to Compare Tour; GOODMAN-CAR00112726-GOODMAN-CAR00112756 | FRE 401, 402, 403, 802, 805, 901 |
| 678 | Presentation slides regarding ComfortNet Control System by Jim Fisher; GOODMAN-CAR00112847-GOODMAN-CAR00112904 | FRE 401, 402, 403, 802 |
| 679 | Presentation slides regarding ComfortNet Part 2 Webinar - Welcome!; GOODMAN-CAR00113217-GOODMAN-CAR00113245 | FRE 401, 402, 403, 802 |
| 680 | Presentation slides for Johnstone Supply regarding Goodman products; GOODMAN-CAR00113246-GOODMAN-CAR00113268 | FRE 401, 402, 403, 802, 805 |
| 681 | Presentation slides regarding Goodman Same Day Orientation Training; GOODMAN-CAR00113269-GOODMAN-CAR00113315; 2/15/2010 | FRE 401, 402, 403, 802 |
| 682 | Presentation slides regarding Goodman Millionaires Club; GOODMAN-CAR00113316-GOODMAN-CAR00113350 | FRE 401, 402, 403, 802 |
| 683 | Presentation slides regarding Goodman Unstoppable Distributor Sales Training; GOODMAN-CAR00113377-GOODMAN-CAR00113390 | FRE 401, 402, 403, 802 |
| 684 | Email from Jim Fisher to Miki Yamada et al. regarding Legacy terminal spec attaching Emerson Marketing Specification: Integrated Furnace Control 2 Stage Communicating & Legacy, Emerson Marketing Specification: Air Handler Control, Emerson Marketing Specification: Unitary Heat Pump & A/C Control (UC); GOODMAN-CAR00115362-GOODMAN-CAR00115410; 2/5/2013 | FRE 401, 402, 403, 802 |
| 685 | Goodman Project Authorization Request (Furnace); GOODMAN-CAR00116518-GOODMAN-CAR00116573; 7/22/2008 | FRE 401, 402, 403, 802 |
| 686 | Email from Gary Clark to Jim Fisher regarding Mindtree Proposal Version 1.6 / Modulation; GOODMAN-CAR00121310-GOODMAN-CAR00121310; 9/24/2009 | FRE 401, 402, 403, 802 |

Plaintiff Carrier's Trial Exhibit List with Defendant Goodman's Objections
Case No. 12-930 (SLR)

| Ex. No. | Description | Objections |
|---|---|---|
| 687 | Email from Gary Clark to Ryohei HinoKuma et al. regarding Konwakai Presentation Slides attaching presentation slides regarding ComfortNet Control System; GOODMAN-CAR00121601-GOODMAN-CAR00121629; 2/11/2013 | FRE 401, 402, 403, 802 |
| 688 | Presentation slides regarding ComfortNet by Jim Fisher; GOODMAN-CAR00121850-GOODMAN-CAR00121863 | FRE 401, 402, 403, 802 |
| 689 | Presentation slides regarding 2007 National Sales Meeting; GOODMAN-CAR00122284-GOODMAN-CAR00122319 | FRE 401, 402, 403, 802, 901 |
| 690 | This exhibit intentionally left blank | Goodman reserves all objections. |
| 691 | Presentation slides regarding Goodman Drive for 25; GOODMAN-CAR00122819-GOODMAN-CAR00122852 | FRE 401, 402, 403, 802 |
| 692 | Presentation slides regarding Emerson Communicating System; GOODMAN-CAR00122896-GOODMAN-CAR00122909; 11/8/2007 | FRE 401, 402, 403, 802 |
| 693 | Email from Jim Fisher to Bill Topper et al. regarding White Rodgers Communicating System PAR attaching Goodman Manufacturing Company Project Authorization Request (White Rogers Communicating System); GOODMAN-CAR00122964-GOODMAN-CAR00122976; 10/1/2008 | FRE 401, 402, 403, 802 |
| 694 | Email from Gary Clark to Pete Alexander et al. regarding PAR 69227 Heat pump Improvement Project attaching Carrier Product Data, 25HNA9 Infinity 19 Series Heat Pump; GOODMAN-CAR00123031-GOODMAN-CAR00123035; 3/24/2010 | FRE 401, 402, 403, 802 |
| 695 | Email Appointment from Ge Hu to Jim Fisher et al. regarding Marketing Review / Communicating Controls Projectattaching Goodman Global, Inc. Project Authorization Request (Communicating Thermostat); GOODMAN-CAR00123038-GOODMAN-CAR00123055; 6/24/2008 | FRE 401, 402, 403, 802 |
| 696 | Email Appointment from Robert By to Girish Thorat and Lawrence Woods regarding 4 wire proposal attaching Goodman Manufacturing Communicating Thermostat Approach Note - Update Version 1.0; GOODMAN-CAR00123081-GOODMAN-CAR00123115; 9/22/2008 | FRE 401, 402, 403, 802, 901 |
| 697 | Presentation slides regarding ComfortNet Overview; GOODMAN-CAR00124616-GOODMAN-CAR00124637 | FRE 401, 402, 403, 802 |
| 698 | Presentation slides regarding Emerson ComfortNet Training Module; GOODMAN-CAR00125520-GOODMAN-CAR00125605 | FRE 401, 402, 403, 802 |
| 699 | Presentation slides regarding Goodman ComfortNet Training - Communicating HVAC Products; GOODMAN-CAR00126128-GOODMAN-CAR00126251 | FRE 401, 402, 403, 802 |
| 700 | Presentation slides regarding Goodman HVAC Champions; GOODMAN-CAR00126295-GOODMAN-CAR00126384 | FRE 401, 402, 403, 802 |
| 701 | Email from Chris Peel to Raj Shah et al. regarding Service/Diagnostic monitor from Sears; CARR-GGI0082988-CARR-GGI0082989; 6/12/2001 | FRE 401, 402, 403, 802, 901 |
| 702 | Email from Paul Otts to Chad Johnson et al. regarding QRB Schedule; CARR-GGI0096546-CARR-GGI0096548; 2/9/2004 | FRE 401, 402, 403, 802, 901 |
| 703 | Email from Paul Otts to Mike Branson et al. regarding Interim QRB Release - eXcalibur Zoning attaching Carrier Interoffice Letter from Paul Otts to Allen Bell et al. regarding Interim-QRB Minutes eXcalibur - Zoning & Modules; CARR-GGI0096554-CARR-GGI0096568; 9/8/2003 | FRE 401, 402, 403, 802, 901 |
| 704 | Email from Mike Branson to Paul Otts et al. regarding QRBs attaching QRB Schedule; CARR-GGI0096584-CARR-GGI0096586; 9/3/2003 | FRE 401, 402, 403, 802, 901 |

Plaintiff Carrier's Trial Exhibit List with Defendant Goodman's Objections
Case No. 12-930 (SLR)

| Ex. No. | Description | Objections |
|---|---|---|
| 705 | Email from Paul Otts to Jim Beerbower et al. regarding Initial QRB: eXcalibur - Interface attaching Carrier Interoffice Letter from Paul Otts to J. Beerbower et al. regarding Initial - QRB Minutes eXcalibur - Interface; CARR-GGI0154117-CARR-GGI0154147; 3/22/2002 | FRE 401, 402, 403, 802, 901 |
| 706 | Email from Dan Beno to David Kesterton et al. regarding Good example of why we need a competitive analysis done on Evolution systems attaching article regarding ComfortNet Launched, Taking HVAC Communication Systems to Next Level; CARR-GGI0162395-CARR-GGI0162399; 5/14/2010 | FRE 401, 402, 403, 802, 805, 901 |
| 707 | Email from Bill Vanostrand to Jerry Ryan and Chris Puranen regarding eXcalibur User Interface Risk; CARR-GGI0183149-CARR-GGI0183149; 3/21/2002 | FRE 401, 402, 403, 802, 901 |
| 708 | Email from Paul Otts to Mike Branson et al. regarding eXcaibur Interface and Zoning attaching Carrier Interoffice Letter from Paul Otts to Allen Bell et al. regarding Interim - QRB Minutes eXcalibur - Interface; CARR-GGI0227374-CARR-GGI0227388; 9/8/2003 | FRE 401, 402, 403, 802, 901 |
| 709 | Email from Paul Otts to Kristie Branch et al. regarding eXcalibur Fan Coil attaching spreadsheet and documents regarding eXcalibur Fan Coil; CARR-GGI0227411-CARR-GGI0227415; 4/17/2003 | FRE 401, 402, 403, 802, 901 |
| 710 | Email from Paul Otts to Jim Beerbower regarding QRB checklist attaching spreadsheets regarding eXcalibur Fan Coil, Interface, and Zone and Modules; CARR-GGI0227437-CARR-GGI0227441; 2/25/2002 | FRE 401, 402, 403, 802, 901 |
| 711 | Email from Jim Sodo to Mark Ladd et al. regarding Infinity Lite Spec. for Carrier/Bryant 14 SEER AC & HP attaching Carrier Engineering Specification, Functional Specification for the Infinity Single Speed Outdoor Controls; CARR-GGI0229318-CARR-GGI0229365; 6/12/2005 | FRE 401, 402, 403, 802, 901 |
| 712 | Email from Robert Besecker to Jim Sodo et al. regarding Infinity Comfort System - Train the Trainer Sessions - Registration on Available; CARR-GGI0232581-CARR-GGI0232583; 10/30/2003 | FRE 401, 402, 403, 802, 901 |
| 713 | Email from Howard Jameson to Gary Georgette regarding Heating and Systems Products May Report attaching May 2004 Monthly Report - NAR Heating and System Product Management and Marketing; CARR-GGI0234414-CARR-GGI0234418; 6/3/2004 | FRE 401, 402, 403, 802, 901 |
| 714 | Presentation slides regarding Carrier Infinity System Sales Training; GOODMAN-CAR00122419-GOODMAN-CAR00122446 | FRE 401, 402, 403, 802, 805, 901 |
| 715 | Carrier product information, Infinity 96 Gas Furnace with ComfortHeat Technology; GOODMAN-CAR00139567-GOODMAN-CAR00139572; 2004 | FRE 401, 402, 403, 802, 901 |
| 716 | Carrier Product Data, Infinity 96 Model 58MVB Deluxe 4-Way Multipoise Variable-Speed Two-Stage Condensing Gas Furnace Series 120 Input Rates: 40,000 thru 120,000 Btuh; GOODMAN-CAR00140849-GOODMAN-CAR00140870; 8/2009 | FRE 401, 402, 403, 802, 901 |
| 717 | Carrier Product Data, Infinity 96 Model 58MVB Deluxe 4-Way Multipoise Variable-Speed Condensing Gas Furnace Series 100 Input Rates: 40,000 thru 120,000 Btuh; GOODMAN-CAR00140871-GOODMAN-CAR00140894; 9/2005 | FRE 401, 402, 403, 802, 901 |
| 718 | Carrier Product Data, Infinity ICS Model 58MVC Deluxe 4-Way Multipoise Variable-Speed Multi-stage Condensing Gas Furnace Series 100, Input Rates: 60,000 thru 120,000 Btuh; GOODMAN-CAR00140895-GOODMAN-CAR00140914; 2/2010 | FRE 401, 402, 403, 802, 901 |

Plaintiff Carrier's Trial Exhibit List with Defendant Goodman's Objections
Case No. 12-930 (SLR)

| Ex. No. | Description | Objections |
|---|---|---|
| 719 | Email from Gary Clark to Richard Pierce et al. regarding GMVC 20 Amp Problem Urgent attaching Carrier Product Data, Infinity ICS Model 58MVC Deluxe 4-Way Multipoise Variable-Speed Multi-stage Condensing Gas Furnace Series 100, Input Rates: 60,000 thru 120,000 Btuh; GOODMAN-CAR00169538-GOODMAN-CAR00169597; 11/18/2009 | FRE 401, 402, 403, 802 |
| 720 | This exhibit intentionally left blank | FRE 401, 402, 403, 802 |
| 721 | Carrier Product Data, Infinity 96 Model 58MVB Deluxe 4-Way Multipoise Variable-Speed Two-Stage Condensing Gas Furnace Series 120 Input Rates: 40,000 thru 120,000 Btuh; GOODMAN-CAR00210715-GOODMAN-CAR00210736; 8/2009 | FRE 401, 402, 403, 802 |
| 722 | Email from Andrew Karl to Malcolm Southern regarding furnaces attaching Carrier Product Data, 58PHA/PHX Performance Boost 80 4-Way Multipoise Induced-Combustion Gas Furnace Input Capacities: 45,000 thru 135,000 Btuh; GOODMAN-CAR00212838-GOODMAN-CAR00212900; 10/12/2009 | FRE 401, 402, 403, 802 |
| 723 | Goodman Installation Instructions, *M(H,S)8 / *D(H,S)8 / *HS8 / GME8 Gas Furnace; CARR-GGI0000984-CARR-GGI0001031; 11/2011 | |
| 724 | Goodman Installation Instructions, *(D, M) VC8 Gas Furnace; CARR-GGI0001107-CARR-GGI0001150; 12/2009 | |
| 725 | Goodman Installation Instructions, *CVC9/95 & *MVC95 - Two-Stage Gas Furnace; CARR-GGI0003908-CARR-GGI0003967; 6/2012 | |
| 726 | Goodman Installation Instructions, *MVM96 & *CVM96 Modulating Gas Furnace; CARR-GGI0003968-CARR-GGI0004027; 6/2011 | |
| 727 | Goodman Installation & Service Reference, Condensing Unit Air Conditioning; CARR-GGI0004028-CARR-GGI0004051; 7/2012 | |
| 728 | Goodman Technical Manual, ADVC8/AMVC8 GMVC8 80% Gas Furncace Units; CARR-GGI0004444-CARR-GGI0004472; 4/2010 | FRE 901 |
| 729 | Goodman Technical Manual, ADVC9/AMVC95 GMVC9/GMVC95 90%-95% Gas Furncace Units; CARR-GGI0004473-CARR-GGI0004509; 8/2010 | FRE 901 |
| 730 | Goodman Technical Manual, *CMV96 & *MVM96 40" 96% Gas Furnace; CARR-GGI0004510-CARR-GGI0004531; 6/2011 | FRE 901 |
| 731 | Goodman Technical Manual, MBVC Blowers; CARR-GGI0004894-CARR-GGI0004901; 9/2009 | FRE 901 |
| 732 | Goodman Service Instructions, 80%, 90%, 95% Gas Furnaces & Accessories ACS, ACV, ADS, ADV, AMH, AMS, AMV, DCS, DDS, DHS, DMS, GCH, GCS, GDS, GHS, GKS, GME, GMH, GMS, GMV, GMVC, GCVC, AMVC, ACVC, ADVC; CARR-GGI0006138-CARR-GGI0006323; 8/2012 | FRE 901 |
| 733 | White-Rodgers Wiring Diagram, SPSP 017-0170 A; ECT_0000060-ECT_0000060; 5/17/2012 | FRE 802, 901 |
| 734 | White-Rodgers document regarding EPRF 100-0657 A Hi-Def Universal Communicating Thermostat; ECT_0000088-ECT_0000168; 5/6/2011 | FRE 802, 901 |
| 735 | White-Rodgers Wiring Diagram, Part No. 0088-3132; ECT_0000169-ECT_0000171; 2/24/2009 | FRE 802, 901 |
| 736 | White-Rodgers Wiring Diagram, Part No. 0088-3159; ECT_0000323-ECT_0000323; 6/15/2009 | FRE 802, 901 |
| 737 | White-Rodgers Wiring Diagram, Part No. 0088-3240; ECT_0000433-ECT_0000433; 5/31/2012 | FRE 802, 901 |
| 738 | White-Rodgers Wiring Diagram,  Part No. 0088-3118; ECT_0000538-ECT_0000539; 7/15/2010 | FRE 802, 901 |
| 739 | White-Rodgers Wiring Diagram, Part No. 0088-324900; ECT_0000723-ECT_0000723; 7/10/2012 | FRE 802, 901 |

**Plaintiff Carrier's Trial Exhibit List with Defendant Goodman's Objections**
**Case No. 12-930 (SLR)**

| Ex. No. | Description | Objections |
|---|---|---|
| 740 | White-Rodgers Wiring Diagram, Part No. 0088-3151; ECT_0001034-ECT_0001036; 6/17/2009 | FRE 802, 901 |
| 741 | Goodman product information, DSXC18 High-Efficiency Air Conditioners; GOODMAN-CAR00000001-GOODMAN-CAR00000004; 11/2011 | |
| 742 | Goodman product information, GCVM96 High-Efficiency, Variable-Speed Modulating Gas Furnace; GOODMAN-CAR00000005-GOODMAN-CAR00000008; 1/2012 | |
| 743 | Amana product information, ACVC95 Variable-Speed Gas Furnace; GOODMAN-CAR00000013-GOODMAN-CAR00000016; 7/2012 | |
| 744 | Amana product information, AMVC8/ADVC8 Variable-Speed Gas Furnace; GOODMAN-CAR00000017-GOODMAN-CAR00000020; 7/2012 | |
| 745 | Amana product information, AMVC95 Variable-Speed Gas Furnace; GOODMAN-CAR00000021-GOODMAN-CAR00000024; 9/2012 | |
| 746 | Amana product information, AMVM96 Modulating Gas Furnace; GOODMAN-CAR00000025-GOODMAN-CAR00000028; 9/2012 | |
| 747 | Amana product information, ASXC18 High-Efficiency Air Conditioner; GOODMAN-CAR00000033-GOODMAN-CAR00000036; 5/2012 | |
| 748 | Amana product information, ASZC16 High-Efficiency Heat Pump; GOODMAN-CAR00000037-GOODMAN-CAR00000040; 5/2012 | |
| 749 | Amana product information, AVPTC & MBVC Air Handlers; GOODMAN-CAR00000045-GOODMAN-CAR00000048; 7/2012 | |
| 750 | Goodman Product information, ComfortNet Communicating Control System; GOODMAN-CAR00000053-GOODMAN-CAR00000054; 11/2012 | |
| 751 | Goodman Product information, ComfortNet Communicating Control System Featuring RedLINK Home Comfort Solution; GOODMAN-CAR00000055-GOODMAN-CAR00000056; 7/2012 | FRE 401, 402, 403 |
| 752 | Goodman product information, DSXC16 High-Efficiency Air Conditioner; GOODMAN-CAR00000057-GOODMAN-CAR00000060; 8/2012 | |
| 753 | Goodman product information, DSZC16 High-Efficiency Heat Pumps; GOODMAN-CAR00000061-GOODMAN-CAR00000064; 2/2012 | |
| 754 | Goodman product information, DSZC18 High-Efficiency Heat Pumps; GOODMAN-CAR00000065-GOODMAN-CAR00000068; 2/2012 | |
| 755 | Goodman product information, Air Handlers and Coils; GOODMAN-CAR00000069-GOODMAN-CAR00000072; 5/2012 | |
| 756 | Goodman product information, GCVC9/95 High-Efficiency, Variable-Speed Downflow Gas Furnace; GOODMAN-CAR00000077-GOODMAN-CAR00000080; 2/2012 | |
| 757 | Goodman product information, GMVC8 Variable-Speed Gas Furnace; GOODMAN-CAR00000081-GOODMAN-CAR00000084; 10/2012 | |
| 758 | Goodman product information, GMVC95 High-Efficiency, Variable-Speed Gas Furnace; GOODMAN-CAR00000085-GOODMAN-CAR00000088; 9/2012 | |
| 759 | Goodman product information, GMVM96 High-Efficiency, Variable-Speed Modulating Gas Furnace; GOODMAN-CAR00000089-GOODMAN-CAR00000093; 9/2012 | |
| 760 | ComfortNet Communicating Control System product information; GOODMAN-CAR00000094-GOODMAN-CAR00000101; 2009 | |
| 761 | ComfortNet Communicating Control System product information; GOODMAN-CAR00000102-GOODMAN-CAR00000109; 9/2012 | |
| 762 | ComfortNet Homeowners Guide, CTK02AA HiDef Communicating Control System for Smart HVAC Systems; GOODMAN-CAR00000166-GOODMAN-CAR00000193; 2012 | |

Plaintiff Carrier's Trial Exhibit List with Defendant Goodman's Objections
Case No. 12-930 (SLR)

| Ex. No. | Description | Objections |
|---|---|---|
| 763 | Amana product information, AVPTC Multi-Position, Variable-Speed Air Handler; GOODMAN-CAR00000248-GOODMAN-CAR00000255; 9/2012 | |
| 764 | Amana product information, MBVC Variable-Speed, ComfortNet - Compatible Modular Blowers; GOODMAN-CAR00000256-GOODMAN-CAR00000263; 8/2012 | |
| 765 | Amana product information, AMVC8/ADVC8 Two-Stage, Variable Speed Gas Furnace; GOODMAN-CAR00000264-GOODMAN-CAR00000275; 7/2012 | |
| 766 | Amana product information, AMVC95/ACVC95 Gas Furnaces; GOODMAN-CAR00000288-GOODMAN-CAR00000299; 7/2012 | |
| 767 | Amana product information, AMVM96/ACVM96 Multi-Position, Modulating Variable Speed Gas Furnaces; GOODMAN-CAR00000300-GOODMAN-CAR00000311; 4/2012 | |
| 768 | Amana product information, ASXC16 Split System Air Conditioner; GOODMAN CAR00000312-GOODMAN-CAR00000343; 11/2012 | |
| 769 | Amana product information, ASXC18 Split System Air Conditioner; GOODMAN CAR00000344-GOODMAN-CAR00000367; 11/2012 | |
| 770 | Amana product information, ASZC16 Split System Heat Pump; GOODMAN-CAR00000368-GOODMAN-CAR00000395; 11/2012 | |
| 771 | Amana product information, ASZC18 Split System Heat Pump; GOODMAN-CAR00000396-GOODMAN-CAR00000419; 11/2012 | |
| 772 | Goodman product information, CTK02AA ComfortNet High-Definition Digital Communicating Control for Residential and Light Commercial Applications; GOODMAN-CAR00000422-GOODMAN-CAR00000423; 10/2011 | |
| 773 | Goodman product information, DSXC16 Split System Air Conditioner; GOODMAN-CAR00000426-GOODMAN-CAR00000453; 10/2012 | |
| 774 | Goodman product information, DSXC18 Split System Air Conditioner; GOODMAN-CAR00000454-GOODMAN-CAR00000477; 10/2012 | |
| 775 | Goodman product information, DSZC16 Split System Heat Pump; GOODMAN-CAR00000478-GOODMAN-CAR00000505; 11/2012 | |
| 776 | Goodman product information, DSZC18 Split System Heat Pump; GOODMAN-CAR00000506-GOODMAN-CAR00000529; 9/2012 | |
| 777 | Goodman product information, AVPTC Multi-Position, Variable-Speed Air Handlers; GOODMAN-CAR00000530-GOODMAN-CAR00000537; 9/2012 | |
| 778 | Goodman product information, MBVC Variable-Speed, ComfortNet - Compatible Modular Blowers; GOODMAN-CAR00000538-GOODMAN-CAR00000545; 8/2012 | |
| 779 | Goodman product information, GMVC8 ComfortNet - Compatible Two-Stage, Variable-Speed Gas Furnace; GOODMAN-CAR00000546-GOODMAN-CAR00000553; 7/2012 | |
| 780 | Goodman product information, GMVC95 & GCVC95 ComfortNet-Compatible Multi-Position, Two-Stage Variable-Speed Gas Furnace; GOODMAN-CAR00000554-GOODMAN-CAR00000565; 7/2012 | |
| 781 | Goodman product information, GMVM96 & GCVM96 Multi-Position, Modulating Variable-Speed Gas Furnace; GOODMAN-CAR00000578-GOODMAN-CAR00000589; 3/2012 | |
| 782 | Goodman product information, GMVM96 & GCVM96 Multi-Position, Modulating Variable-Speed Gas Furnace; GOODMAN-CAR00000590-GOODMAN-CAR00000620; 3/2012 | FRE 106, 802, 1006 |

**Plaintiff Carrier's Trial Exhibit List with Defendant Goodman's Objections**
**Case No. 12-930 (SLR)**

| Ex. No. | Description | Objections |
|---|---|---|
| 783 | Goodman product information, AVPTC Air Handler Multi-Position, Variable-Speed ComfortNet Communications System Compatible R-410A Chlorine-Free Refrigerant; GOODMAN-CAR00000621-GOODMAN-CAR00000623; 2012 | |
| 784 | Goodman product information, GMVM96 Gas Furnace; GOODMAN-CAR00000624-GOODMAN-CAR00000628; 2012 | |
| 785 | Emerson/White-Rodgers Marketing Specification, Integrated Furnace Control 2 Stage Communicating & Legacy 50C Series Communicating Furnace Control (Goodman); GOODMAN-CAR00000662-GOODMAN-CAR00000683; 4/15/2009 | FRE 401, 402, 403, 802 |
| 786 | Emerson/White-Rodgers Marketing Specification, Air Handler Control 48 Series Communicating Air Handler Control (Goodman); GOODMAN-CAR00000706-GOODMAN-CAR00000716; 4/29/2009 | FRE 401, 402, 403, 802 |
| 787 | Emerson/White-Rodgers Marketing Specification, Unitary Heat Pump & A/C Control (UC) 49 Series Communicating Unitary Control (Goodman); GOODMAN-CAR00000717-GOODMAN-CAR00000729; 4/29/2009 | FRE 401, 402, 403, 802 |
| 788 | Goodman product information, SPSP 017-0170 A Goodman Touch Screen Universal Communicating Thermostat; GOODMAN-CAR00000794-GOODMAN-CAR00000818; 4/21/2008 | FRE 401, 402, 403, 802 |
| 789 | Emerson/White-Rodgers Marketing Specification, Integrated Furnace Control 2 Stage Communicating & Legacy 50C Series Communicating Furnace Control (Goodman); GOODMAN-CAR00000819-GOODMAN-CAR00000840; 6/25/2009 | FRE 401, 402, 403, 802 |
| 790 | Emerson/White-Rodgers Marketing Specification, Air Handler Control 48 Series Communicating Air Handler Control (Goodman); GOODMAN-CAR00000841-GOODMAN-CAR00000851; 6/25/2009 | FRE 401, 402, 403, 802 |
| 791 | Emerson/White-Rodgers Marketing Specification, Unitary Heat Pump & AC Control 49 Series Communicating Unitary Control (Goodman); GOODMAN-CAR00000852-GOODMAN-CAR00000864; 6/25/2009 | FRE 401, 402, 403, 802 |
| 792 | ComfortNet Homeowner User Guide; GOODMAN-CAR00000865-GOODMAN-CAR00000874 | |
| 793 | Goodman Installation & Service Reference, Condensing Unit Air Conditioning; GOODMAN-CAR00000945-GOODMAN-CAR00000968; 11/2012 | |
| 794 | Goodman Installation & Service Reference, Condensing Unit Heat Pump; GOODMAN-CAR00000969-GOODMAN-CAR00000992; 11/2012 | |
| 795 | Goodman Installation Instructions, MVM96 & CVM96 Modulating Gas Furnace; GOODMAN-CAR00001011-GOODMAN-CAR00001070; 12/2012 | |
| 796 | ComfortNet Installation Guide, HiDef Communicating Control System Featuring Serial Communications; GOODMAN-CAR00001102-GOODMAN-CAR00001129 | |
| 797 | Goodman Installation Guide, ComfortNet CTK03 Communicating Thermostat; GOODMAN-CAR00001130-GOODMAN-CAR00001157; 2012 | |
| 798 | Goodman repair parts, ASXC 16/18 SEER Remote Condensing Unit; GOODMAN-CAR00001272-GOODMAN-CAR00001280; 7/2012 | |
| 799 | Goodman repair parts, ASZC16/18 SEER Remote Heat Pump; GOODMAN-CAR00001281-GOODMAN-CAR00001289; 10/2012 | |
| 800 | Goodman repair parts, DSXC 16/18 SEER Remote Condensing Unit; GOODMAN-CAR00001290-GOODMAN-CAR00001298; 10/2012 | |
| 801 | Goodman repair parts, DSZC 16/18 SEER Remote Heat Pump; GOODMAN-CAR00001299-GOODMAN-CAR00001307; 10/2012 | |
| 802 | Goodman repair parts, *MVM96 Variable Speed Furnace; GOODMAN-CAR00001308-GOODMAN-CAR00001318; 11/2012 | |

**Plaintiff Carrier's Trial Exhibit List with Defendant Goodman's Objections**
**Case No. 12-930 (SLR)**

| Ex. No. | Description | Objections |
|---------|-------------|------------|
| 803 | Goodman repair parts, *CVM9 96% Modulating Furnace; GOODMAN-CAR00001319-GOODMAN-CAR00001329; 11/2012 | |
| 804 | Goodman Service Instructions, SSX, ASX, GSX, DSX, ASXC, DSXC Condensing Units, SSZ, ASZ, GSZ, DSZ, ASZC, DSZC, VSX, VSZ Split System Heat Pumps with R-410A Refrigerant Blowers, Coils, & Accessories; GOODMAN-CAR00001330-GOODMAN-CAR00001479; 1/2013 | |
| 805 | Amana product information, DSXC16 Split System Air Conditioner; GOODMAN-CAR00003707-GOODMAN-CAR00003734; 10/2012 | |
| 806 | Amana product information, DSXC18 Split System Air Conditioner; GOODMAN-CAR00003783-GOODMAN-CAR00003806; 10/2012 | |
| 807 | Amana product information, DSZC16 Split System Heat Pump; GOODMAN-CAR00003839-GOODMAN-CAR00003870; 9/2012 | |
| 808 | Amana product information, DSZC18 Split System Heat Pump; GOODMAN-CAR00003947-GOODMAN-CAR00003970; 11/2012 | |
| 809 | Amana product information, GMVM96 & GCVM96 Multi-Position, Modulating Variable-Speed Gas Furnace; GOODMAN-CAR00003971-GOODMAN-CAR00003982; 3/2012 | |
| 810 | Goodman Installation Instructions, *(D, M)VC8 Gas Furnace; GOODMAN-CAR00004664-GOODMAN-CAR00004711; 5/2011 | |
| 811 | Goodman Installation Instructions, *CVC9/95 & MVC95 - Two-Gas Furnace; GOODMAN-CAR00004869-GOODMAN-CAR00004928; 10/2012 | |
| 812 | White Rodgers Installation Instructions, PCBKF103 Two Stage Integrated Furnace Control for Furnace with Variable Speed Fan; GOODMAN-CAR00005000-GOODMAN-CAR00005015; 6/2012 | FRE 802 |
| 813 | Goodman repair parts, *CVC9 90% C'Flow 2-Stage Variable Speed Furnace; GOODMAN-CAR00005059-GOODMAN-CAR00005070; 6/2012 | |
| 814 | Goodman repair parts, MBVC Air Handlers; GOODMAN-CAR00005093-GOODMAN-CAR00005101; 2/2011 | |
| 815 | Goodman repair parts, AVPTC Air Handlers; GOODMAN-CAR00005102-GOODMAN-CAR00005107; 2/2011 | |
| 816 | Goodman repair parts, ADVC8 80% Variable Speed Communicating Furnace; GOODMAN-CAR00005118-GOODMAN-CAR00005126; 6/2012 | |
| 817 | Goodman repair parts, *MVC8 80% Variable Speed Communicating Furnace; GOODMAN-CAR00005158-GOODMAN-CAR00005166; 6/2012 | |
| 818 | Goodman repair parts, *MVC95 Variable Speed Furnace; GOODMAN-CAR00005167-GOODMAN-CAR00005179; 6/2012 | |
| 819 | ComfortNet Technical Manual. ADVC8/AMVC8 GMVC8 80% Gas Furnace Units; GOODMAN-CAR00005812-GOODMAN-CAR00005835; 6/2012 | |
| 820 | Service Bulletin to All Service and Parts Managers regarding Motor and Fan Blad Replacement; GOODMAN-CAR00005840-GOODMAN-CAR00007086; 8/15/2007 | FRE 401, 402, 403, 802, 805, 1002, 1006; Improper compilation of documents. |
| 821 | Amana product information, HUM Series High-Capacity Flow-Thru Bypass & Flow-Thru Fan-Powered Humidifiers; GOODMAN-CAR00007181-GOODMAN-CAR00007182; 6/2009 | |
| 822 | Amana product information, GMVC8 Two-Stage, Variable-Speed Gas Furnace; GOODMAN-CAR00007341-GOODMAN-CAR00007348; 10/2011 | |
| 823 | Amana product information, GMVC95 & GCVC95/9 Comfortnet - Compatible Multi-Position, Two-Stage Variable-Speed Gas Furnace; GOODMAN-CAR00007365-GOODMAN-CAR00007376; 5/2011 | |
| 824 | Goodman product information, HUM Series High-Capacity Humidifiers; GOODMAN-CAR00007473-GOODMAN-CAR00007474; 6/2009 | |

Plaintiff Carrier's Trial Exhibit List with Defendant Goodman's Objections
Case No. 12-930 (SLR)

| Ex. No. | Description | Objections |
|---|---|---|
| 825 | Goodman product information, IHUM Series High-Capacity Flow-Thru Bypass and Flow-Thru Fan-Powered Humidifiers; GOODMAN-CAR00007581-GOODMAN-CAR00007582; 7/2007 | |
| 826 | Email from Jim Fisher to Ken Morrell et al. regarding ComfortNet Webinar attaching presentation slides regarding Comfort Control Installation and Setup (Part 1) and Dealer IAQ Webinar Questions; GOODMAN-CAR00012325-GOODMAN-CAR00012369; 2/5/2011 | FRE 403, 802, 805 |
| 827 | Goodman Manufacturing Company Definition of Shared Data Set Required for a Digital Communications Capable Unitary Control; GOODMAN-CAR00017335-GOODMAN-CAR00017347; 5/1/2008 | FRE 403, 802, 805 |
| 828 | Goodman Manufacturing Company Definition of Shared Data Set Required for a Digital Communications Capable Unitary Control; GOODMAN-CAR00017364-GOODMAN-CAR00017377; 5/1/2008 | FRE 403, 802, 805 |
| 829 | Goodman Manufacturing Company Definition of Shared Data Set Required for a Digital Communications Capable Unitary Control; GOODMAN-CAR00017401-GOODMAN-CAR00017415; 5/1/2008 | FRE 403, 802, 805 |
| 830 | Amana product information, ASZC18 Split System Heat Pump; GOODMAN-CAR00024259-GOODMAN-CAR00024286; 11/2011 | |
| 831 | EWC Controls Inc.Techincal Bulletin, ULTRA-TALK 3000 Communicating Zone Control System; GOODMAN-CAR00024297-GOODMAN-CAR00024308; 11/2011 | FRE 403, 802, 805, 901 |
| 832 | Memorandum from Joann Donelon to Jim Fisher at al. regarding Goodman 4 Wire Communicating System Weekly Meeting Notes; GOODMAN-CAR00028761-GOODMAN-CAR00028765; 7/24/2009 | FRE 403, 802, 805, 901 |
| 833 | Email from Doug Notaro to Al Lush and Dinesh Jayachandran regarding AVPTC shared data attaching Presentation slides regarding ClimateTalk CT Network Overview; GOODMAN-CAR00098983-GOODMAN-CAR00101726; 7/14/2011 | FRE 106, 401, 402, 403, 802, 805 |
| 834 | Email from Doug Notaro to Jagdish Atri and Tom Lorenz regarding CTK02BB attaching drawings regarding Goodman Thermostat, Communicating; GOODMAN-CAR00101941-GOODMAN-CAR00101943; 11/8/2011 | FRE 401, 402, 403, 802 |
| 835 | Email from Doug Notaro to Dan Murr regarding Released CTK03AA Drawing attaching CTK03AA drawings; GOODMAN-CAR00102631-GOODMAN-CAR00102633; 5/3/2012 | FRE 401, 402, 403, 802 |
| 836 | White Rodgers ClimateTalk HVAC Application Profile; GOODMAN-CAR00123593-GOODMAN-CAR00123684; 6/20/2007 | FRE 401, 402, 403, 802, 805, 901 |
| 837 | Email from Chris Cantrell to Doug Notaro regarding Modulating Furnace Shared Data attaching Products Requirements Specification for Modulating Integrated Furnace Control; GOODMAN-CAR00127457-GOODMAN-CAR00127522; 5/9/2011 | FRE 106, 401, 402, 403, 802 |
| 838 | Email from Gary Clark to John Williams et al. regarding Bristol Compressors's WebEx - Variable speed attaching Goodman Installation & Service Reference, Condensing Unit Heat pump and Amana Repair Parts, ASZC16/18 Remote Condensing Unit; GOODMAN-CAR00134919-GOODMAN-CAR00134988; 8/25/2010 | FRE 401, 402, 403, 802 |
| 839 | Email from Karthik PVS to Robert By et al. regarding Digi Motor Help -- action items attaching document regarding ClimateTalk - CT485 Data Link Specification; GOODMAN-CAR00134991-GOODMAN-CAR00135263; 9/30/2010 | FRE 401, 402, 403, 802, 805, 901 |

Plaintiff Carrier's Trial Exhibit List with Defendant Goodman's Objections
Case No. 12-930 (SLR)

| Ex. No. | Description | Objections |
|---|---|---|
| 840 | Email from Rolf Strand to Mehrdad Sarlak et al. regarding Information request in preparation for meeting next week attaching ClimateTalk Alliance document regarding HVAC Application Profile; GOODMAN-CAR00148067-GOODMAN-CAR00148256; 11/9/2012 | FRE 401, 402, 403, 802, 805, 901 |
| 841 | Email from Doug Notaro to Claudia Smith et al. regarding CTK01BA Literature Sweep attaching drawings regarding Goodman Thermostat, ComfortNet; GOODMAN-CAR00149868-GOODMAN-CAR00149871; 7/2/2012 | FRE 401, 402, 403, 802 |
| 842 | Email from Jonathan Acquafondata to Doug Notaro regarding Inverter and Controls information request attaching drawings and documents regarding Communicating Unitary Control; GOODMAN-CAR00151538-GOODMAN-CAR00151554; 6/22/2010 | FRE 401, 402, 403, 802, 805, 901 |
| 843 | Email from Doug Notaro to Tom Lorenz regarding HD T-Stat Testing Information attaching drawings regarding Goodman ComfortNet T-Stat Kit; GOODMAN-CAR00163213-GOODMAN-CAR00163221; 4/27/2011 | FRE 401, 402, 403, 802 |
| 844 | Email from Doug Notaro to Tom Blizzard regarding Next Generation IFC shared data files attaching documents regarding Goodman Data, Air Handler, PCB; GOODMAN-CAR00163866-GOODMAN-CAR00163893; 10/24/2011 | FRE 401, 402, 403, 802 |
| 845 | Email from Doug Notaro to Jagdish Atri regarding CTK02BB attaching drawings regarding Goodman Thermostat, Communicating; GOODMAN-CAR00164152-GOODMAN-CAR00164155; 11/10/2011 | FRE 401, 402, 403, 802 |
| 846 | White-Rodgers HVAC Profile for ESTD 003-00XX A; GOODMAN-CAR00178673-GOODMAN-CAR00178829; 4/17/2007 | FRE 401, 402, 403, 802, 901 |
| 847 | Email from Doug Notaro to Mark Kendall regarding Shared Data attaching documetns and spreadsheets regarding Goodman Shared Data; GOODMAN-CAR00183155-GOODMAN-CAR00183224; 8/20/2010 | FRE 106, 401, 402, 403, 802 |
| 848 | Email from Doug Notaro to Mike Moran regarding PCBK103 Drawing attaching document regarding Goodman PCB, Control, Furnace; GOODMAN-CAR00183549-GOODMAN-CAR00183554; 6/18/2012 | |
| 849 | Goodman technical drawings (PCB, Control, Air Handler); GOODMAN-CAR00183572-GOODMAN-CAR00183579; 2/8/2008 | |
| 850 | Email from Jeff Windau to Darryl Warren and Jeff Smothers regarding Updated ClimateTalk Protocol attaching documents regarding AutoNet Command Sequence Examples; GOODMAN-CAR00206198-GOODMAN-CAR00206348; 2/16/2007 | FRE 401, 402, 403, 802, 805 |
| 851 | Email from Jeff Windau to Jim Miller et al. regarding Updated HVAC Profile - Rev F attaching White-Rodgers HVAC Profile for ESTD 003-00XX A; GOODMAN-CAR00229465-GOODMAN-CAR00229704; 3/20/2007 | FRE 401, 402, 403, 802, 805 |
| 852 | Email from Jeff Windau to Darryl Warren and Jeff Smothers regarding Control Specifications attaching documents regarding ESTD 003-0054 A ClimateTalk Standard; GOODMAN-CAR00237091-GOODMAN-CAR00237282; 12/5/2006 | FRE 401, 402, 403, 802, 805 |
| 853 | Email from Chris Cantrell to Mehrdad Sarlak et al. regarding Honeywell Cost Savings Ideas on Goodman New 90 program attaching drawings regarding Goodman PCB, Control, Furnace; GOODMAN-CAR00255726-GOODMAN-CAR00255734; 3/27/2012 | FRE 802, 805 |
| 854 | Email from Chris Cantrell to Leland Ewart regarding Shared Data Part Numbers attaching document regarding Goodman Data, Furnace PCB; GOODMAN-CAR00268492-GOODMAN-CAR00268498; 1/6/2011 | FRE 802 |

Plaintiff Carrier's Trial Exhibit List with Defendant Goodman's Objections
Case No. 12-930 (SLR)

| Ex. No. | Description | Objections |
|---|---|---|
| 855 | Email from Chris Cantrell to Leland Ewart regarding Shared Data print for furnace GCVC950915DXAB attaching document regarding Goodman Data, Furnace PCB; GOODMAN-CAR00268559-GOODMAN-CAR00268564; 1/24/2011 | FRE 802 |
| 856 | Email from Chris Cantrell to Leland Ewart regarding Need Shared Data for new models attaching document regarding Goodman Data, Furnace PCB; GOODMAN-CAR00268847-GOODMAN-CAR00268852; 2/7/2011 | FRE 802 |
| 857 | Email from Chris Cantrell to Jonathan McDonald regarding pcbkf101-c.pdf - attaching document regarding Goodman current control board drawing; GOODMAN-CAR00268925-GOODMAN-CAR00268931; 2/16/2011 | FRE 802 |
| 858 | Email from Edwin Koehler to Chris Cantrell and Leland Ewart regarding Shared Data Needed attaching document regarding Goodman Data, Furnace PCB; GOODMAN-CAR00274167-GOODMAN-CAR00274173; 12/17/2010 | FRE 802 |
| 859 | Presentation slides regarding PCBKF103 2nd Generation Communicating Furnace Board; GOODMAN-CAR00283141-GOODMAN-CAR00283161 | FRE 802, 901 |
| 860 | Presentation slides regarding Communicating Systems Fall 2011 Market Overview Platform; ECT_0002078-ECT_0002091 | FRE 401, 402, 802, 805, 901 |
| 861 | Installation Instruction - Air-Cooled Condensing Units ASL-JEC 18 SEER Equipped with Comfort Control System; ECT_0006696-ECT_0006747 | FRE 401, 402, 802, 805, 901 |
| 862 | Email from Michelle Caldwell to Korinti Recalde regarding DC Showroom - Thermostat attaching image of thermostat; CARR-GGI0159810-CARR-GGI0159811; 3/22/2012 | FRE 401, 402, 403 |
| 863 | U.S. Patent No. 7,775,449 B2 to Garozzo; 8/17/2010 | FRE 401, 402, 403 |
| 864 | Email from Jim Fisher to Neel Gupte et al. regarding MindTree Goodman Communicating Thermostat attaching Goodman Manufacturing Communicating Thermostat Approach Note - Update Version 1.0; GOODMAN-CAR00214744-GOODMAN-CAR00214777; 8/5/2008 | FRE 401, 402, 403, 802, 805 |
| 865 | Goodman Transition Schedule Cover Page, CTK01AA Communicating Thermostat Kit; GOODMAN-CAR00228861-GOODMAN-CAR00228861 | |
| 866 | Email from Jeff Windau to Jim Miller and Darryl Warren regarding Marketing Requirements document attaching Marketing Requirements Document for Goodman Communicating System; GOODMAN-CAR00230297-GOODMAN-CAR00230305; 6/19/2007 | FRE 401, 402, 403, 802, 805 |
| 867 | Email from Jeff Smothers to Jeff Windau et al. regarding Agenda for November 21, 2005 Goodman/White Rodgers Communications Four Stage Conference Call; GOODMAN-CAR00238510-GOODMAN-CAR00238511; 11/18/2005 | FRE 401, 402, 403, 802, 805 |
| 868 | Email from Darryl Warren to Jim Miller et al. regarding WR Exclusivity; GOODMAN-CAR00238844-GOODMAN-CAR00238845; 7/13/2007 | FRE 802 |
| 869 | Spreadsheet regarding Project Authorization Request Revision 1 Communicating and Wireless System Kits; GOODMAN-CAR00214953-GOODMAN-CAR00214953 | FRE 401, 402, 403, 802 |
| 870 | Presentation slides regarding Operational / Functional Overview: Supply Chain; GOODMAN-CAR00185398-GOODMAN-CAR00185418 | FRE 401, 402 |
| 871 | Email appointment from Gary Clark to Nathan Walker et al. regarding Customer Strategy Team meeting attaching Profitable market share growth, Project proposal; GOODMAN-CAR00254844-GOODMAN-CAR00254844; 6/23/2011 | FRE 401, 402, 403, 802, 805 |
| 872 | This exhibit intentionally left blank | Goodman reserves all objections. |

Plaintiff Carrier's Trial Exhibit List with Defendant Goodman's Objections
Case No. 12-930 (SLR)

| Ex. No. | Description | Objections |
|---|---|---|
| 873 | Email from Nathan Walker to Sam Bikman regarding presentation from today attaching documents regarding Goodman Profitable share growth - project update; GOODMAN-CAR00258626-GOODMAN-CAR00258653; 10/6/2011 | FRE 401, 402, 403, 802, 805 |
| 874 | Email from Nathan Walker to Sam Bikman regarding Revised Dealer Experience materials attaching presentation slides regarding Dealer Experience kick off; GOODMAN-CAR00258654-GOODMAN-CAR00258690; 10/20/2011 | FRE 401, 402, 403, 802, 805 |
| 875 | Email from Nathan Walker to Sam Bikman regarding Additional data analyses attaching presentation slides regarding Follow up requests; GOODMAN-CAR00258691-GOODMAN-CAR00258741; 10/20/2011 | FRE 401, 402, 403, 802, 805 |
| 876 | Email from Andrew Karl to March Johnson regarding Bain Meeting (Matchup Guide) attaching Carrier documents regarding pricing, Goodman document regarding Residential Split System A/C and Heat Pumps, and document regarding Goodman pricing; GOODMAN-CAR00294920-GOODMAN-CAR00294989; 11/28/2011 | FRE 401, 402, 403, 802, 805 |
| 877 | Email from Jerry Ryan to Brandon Gettum regarding Latest RCCN Spec Document attaching Carrier Engineering Specification, eXcalibur System Specification CE-SS-01-3001; CARR-GGI0079937-CARR-GGI0080034; 5/9/2012 | FRE 401, 402, 403, 802, 805, 901 |
| 878 | Carrier Engineering Specification, Functional Specification Excalibur User Interface CE-FS-02-3005; CARR-GGI0146249-CARR-GGI0146318; 10/27/2005 | FRE 401, 402, 403, 802, 805, 901 |
| 879 | Carrier Engineering Specification, Functional Specification Excalibur User Interactions CE-FS-03-3026; CARR-GGI0146556-CARR-GGI0146636; 6/29/2005 | FRE 401, 402, 403, 802, 805, 901 |
| 880 | Carrier Engineering Specification, Functional Specification for the CEPL1230439 Two-Capacity System Integrated Heat Pump & AIr Conditioner Control; CARR-GGI0109916-CARR-GGI0109958; 12/3/2004 | FRE 401, 402, 403, 802, 805, 901 |
| 881 | Email from Jerry Ryan to Lee DenBraber and Paul Kiningham regarding Spec for Release attaching Carrier Engineering Specification, Functional Specification: Variable Speed Blower Motor Fan Coil Control; CARR-GGI0042198-CARR-GGI0042255; 6/19/2006 | FRE 401, 402, 403, 802, 805, 901 |
| 882 | Carrier Engineering Specification, Functional Specification for Variable Speed Blower Motor Furnace Control; CARR-GGI0110780-CARR-GGI0110862; 9/28/2005 | FRE 401, 402, 403, 802, 805, 901 |
| 883 | Carrier Engineering Specification, eXcalibur System Specification CE-SS-01-3001; CARR-GGI0026293-CARR-GGI0026418; 10/29/2002 | FRE 401, 402, 403, 802, 805, 901 |
| 884 | Carrier Engineering Specification, Functional Specification Excalibur User Interface CE-FS-02-3005; CARR-GGI0147327-CARR-GGI0147401; 3/19/2008 | FRE 401, 402, 403, 802, 805, 901 |
| 885 | Email from Jerry Ryan to Gary Wedlake and Paul Kiningham regarding Correct Fan Coil Spec attaching Carrier Engineering Specification, Functional Specification Excalibur User Interactions CE-FS-03-3026; CARR-GGI0148963-CARR-GGI0149056; 8/24/2011 | FRE 401, 402, 403, 802, 805, 901 |
| 886 | Carrier Engineering Specification, Functional Specification: Variable Speed Blower Motor Fan Coil Control; CARR-GGI0041763-CARR-GGI0041834; 8/26/2011 | FRE 401, 402, 403, 802, 805, 901 |
| 887 | Carrier Engineering Specification. Functional Specification for Variable Speed Blower Motor Furnace Controls; CARR-GGI0115859-CARR-GGI0115987; 6/15/2010 | FRE 401, 402, 403, 802, 805, 901 |

Plaintiff Carrier's Trial Exhibit List with Defendant Goodman's Objections
Case No. 12-930 (SLR)

| Ex. No. | Description | Objections |
|---|---|---|
| 888 | Carrier Engineering Specification. Functional Specification for Variable Speed Blower Motor Furnace Controls; CARR-GGI0039582-CARR-GGI0039737; 11/20/2008 | FRE 401, 402, 403, 802, 805, 901 |
| 889 | Carrier Engineering Specification, Functional Specification: Infinity User Interface (Project Renaissance); CARR-GGI0165602-CARR-GGI0165699 | FRE 401, 402, 403, 802, 805, 901 |
| 890 | Email from Michael Roher to Jerry Ryan regarding CCN Specs attaching Carrier Engineering Specification, PIC/POC Control System Level II System Specification; CARR-GGI0159286-CARR-GGI0159529; 9/3/1999 | FRE 401, 402, 403, 802, 805, 901 |
| 891 | This exhibit intentionally left blank | Goodman reserves all objections. |
| 892 | Carrier Product Bulletin regarding Infinity Control Temporary Solution for the Infinity System; CARR-GGI0046170-CARR-GGI0046173; 2/23/2004 | FRE 401, 402, 403, 802, 901 |
| 893 | Carrier Thermostat Sales Cumulative Percent Growth from 2000; CARR-GGI0046175-CARR-GGI0046175 | FRE 401, 402, 403, 802, 901, 1002 |
| 894 | Cumulative Growth Since 2004 for Gas Furnaces, Air Conditioners and Heat Pumps; CARR-GGI0046177-CARR-GGI0046177 | FRE 401, 402, 403, 802, 901, 1002 |
| 895 | Summary from 8 Returned Questionnaires regarding the installation, setup and programming of the eXcalibur User Interface; CARR-GGI0046179-CARR-GGI0046183 | FRE 401, 402, 403, 802, 901, 1002 |
| 896 | ACHR News article titled Zoning, Controls for Convenience's Sake; CARR-GGI0046185-CARR-GGI0046190; 6/24/2004 | FRE 401, 402, 403, 802, 805, 901, 1002 |
| 897 | Chart regarding Residential Print Spending from 2007 thruough September 2012; CARR-GGI0046192-CARR-GGI0046192 | FRE 401, 402, 403, 802, 901, 1002 |
| 898 | Carrier Engineering Fellows Program Overview; CARR-GGI0046194-CARR-GGI0046203 | FRE 401, 402, 403, 802, 805, 901 |
| 899 | ACHR News article titled "Taking The Frustration Out Of Zoning"; CARR-GGI0046205-CARR-GGI0046207;  5/18/2004 | FRE 401, 402, 403, 802, 805, 901 |
| 900 | Email from Michael Roher to Jerry Proffitt et al. regarding comments about Infinity system; CARR-GGI0046209-CARR-GGI0046210; 5/28/2004 | FRE 401, 402, 403, 802, 805, 901 |
| 901 | ACHR News article titled "Innovation Is The Key In Residential Category"; CARR-GGI0046212-CARR-GGI0046219; 7/14/2005 | FRE 401, 402, 403, 802, 805, 901 |
| 902 | This exhibit intentionally left blank | Goodman reserves all objections. |
| 903 | Article titled "Carrier Infinity System Wins Prestigious Home Magazine 2007 Building Product Award"; CARR-GGI0046226-CARR-GGI0046226; 3/7/2007 | FRE 401, 402, 403, 802, 805, 901 |
| 904 | Consumers Digest article titled "Best Buys in Heat Pumps"; CARR-GGI0046228-CARR-GGI0046228; 2008 | FRE 401, 402, 403, 802, 805, 901 |
| 905 | Green Builder Magazine article titled "The Hot 50 Products"; CARR-GGI0046230-CARR-GGI0046261;  2/2012 | FRE 401, 402, 403, 802, 805, 901 |
| 906 | TEC News Article titled "Carrier Greenspeed Heat Pump Receives Excellence in Design Award from appliance DESIGN Magazine"; CARR-GGI0046263-CARR-GGI0046264; 9/4/2012 | FRE 401, 402, 403, 802, 805, 901 |
| 907 | Goodman product information, GSX16 Air Conditioner; 4/2013 | FRE 401, 402, 901 |
| 908 | 24ANB7 Infinity AC Product Data; 4/2013 | FRE 401, 402, 802, 901 |
| 909 | 24ACB7 Performance AC Product Data; 4/2013 | FRE 401, 402, 802, 901 |
| 910 | 58CVA/X Infinity 80 Variable Speed Furnace Product Data; 8/2013 | FRE 401, 402, 802, 901 |
| 911 | 58PHA/X Performance Boost 80 Furnace Product Data; 8/2013 | FRE 401, 402, 802, 901 |
| 912 | RARL- JEC Condensing Units Manual; GOODMAN-CAR00015511 - GOODMAN-CAR00015526; 3/2009 | FRE 401, 402, 802 |
| 913 | Comfort Control System - 500 Series Thermostat Instructions; GOODMAN-CAR00027065 -GOODMAN-CAR00027100 | FRE 401, 402, 802 |

| Ex. No. | Description | Objections |
|---|---|---|
| 914 | HVAC-Talk: Heating, Air & Refrigeration Website Discussion | FRE 401, 402, 403, 802, 805, 901 |
| 915 | HVAC-Talk: Heating, Air & Refrigeration Website Discussion | FRE 401, 402, 403, 802, 805, 901 |
| 916 | HVAC-Talk: Heating, Air & Refrigeration Website Discussion | FRE 401, 402, 403, 802, 805, 901 |
| 917 | Email with attachments from J. Fisher to G. Clark et al re CTK03AA Communicating Thermostat Quality Overview; GOODMAN-CAR00134277-GOODMAN-CAR00134317; 11/21/2011 | FRE 401, 402, 403 |
| 918 | Honeywell Engineering Specification for S9241 Modulating Integrated Furnace Control; HNY00001069-HNY00001150; 2/1/2012 | FRE 401, 402, 403, 802, 901 |
| 919 | Honeywell Software Requirements Specification for S9241 Goodman Modulating Communicating Integrated Furnace Control; HNY00001257-HNY00001304; 1/24/2013 | FRE 401, 402, 403, 802, 901 |
| 920 | ClimateTalk - CT485 Network Specification; GOODMAN-CAR00135083-GOODMAN-CAR00135141; 8/24/2009 | |
| 921 | ClimateTalk HVAC Application Profile; GOODMAN-CAR00134998-GOODMAN-CAR00135062; 8/24/2009 | |
| 922 | ClimateTalk Command Reference; GOODMAN-CAR00135214-GOODMAN-CAR00135263; 8/24/2009 | |
| 923 | ClimateTalk Application Specification; GOODMAN-CAR00135177-GOODMAN-CAR00135213; 8/24/2009 | |
| 924 | ClimateTalk - CT485 Serial Hardware Specification; GOODMAN-CAR00135142-GOODMAN-CAR00135176; 8/24/2009 | |
| 925 | ClimateTalk - CT485 Data Link Specification; GOODMAN-CAR00135063-GOODMAN-CAR00135082; 8/24/2009 | |
| 926 | EPRF 100-0641 A Universal Communicating Thermostat 1F99-1291/1292; ECT_0000003-ECT_0000059; 1/30/2008 | FRE 401, 402, 403, 802, 901 |
| 927 | EPRF 100-0647 A Unitary Control Communicating - 49J/BXX-101 & 49/BXX-289; ECT_0000461-ECT_0000537; 9/24/2012 | FRE 401, 402, 403, 802, 901 |
| 928 | Produced copies of Emerson source code; ECT_0007852-ECT_0009945 | FRE 106, 401, 402, 403, 802, 1006 |
| 929 | Native production of Honeywell source code for CTK03; HNY00001320-HNY00001320 | FRE 106, 401, 402, 403, 802, 1006 |
| 930 | Native production of Honeywell source code for IFC; HNY00001067-HNY00001067 | FRE 106, 401, 402, 403, 802, 1006 |
| 931 | Copy of portions of Emerson source code (in possession of outside counsel); ECT_0008441-ECT_0008456 | FRE 106, 802 |
| 932 | Copy of portions of Emerson source code (in possession of outside counsel); ECT_0008457-ECT_0008475 | FRE 106, 802 |
| 933 | Copy of portions of Emerson source code (in possession of outside counsel); ECT_0008999-ECT_0009010 | FRE 106, 802 |
| 934 | Copy of portions of Emerson source code (in possession of outside counsel); ECT_0009104-ECT_0009110 | FRE 106, 802 |
| 935 | Copy of portions of Emerson source code (in possession of outside counsel); ECT_0008526-ECT_0008554 | FRE 106, 802 |
| 936 | Copy of portions of Emerson source code (in possession of outside counsel); ECT_0008916-ECT_0008925 | FRE 106, 802 |
| 937 | Copy of portions of Emerson source code (in possession of outside counsel); ECT_0008598-ECT_0008606 | FRE 106, 802 |
| 938 | Copy of portions of Emerson source code (in possession of outside counsel); ECT_0009054-ECT_0009080 | FRE 106, 802 |

**Plaintiff Carrier's Trial Exhibit List with Defendant Goodman's Objections**
**Case No. 12-930 (SLR)**

| Ex. No. | Description | Objections |
|---|---|---|
| 939 | Copy of portions of Emerson source code (in possession of outside counsel); ECT_0008958-ECT_0008998 | FRE 106, 802 |
| 940 | Copy of portions of Emerson source code (in possession of outside counsel); ECT_0009111-ECT_0009227 | FRE 106, 802 |
| 941 | Copy of portions of Emerson source code (in possession of outside counsel); ECT_0009081-ECT_0009103 | FRE 106, 802 |
| 942 | Copy of portions of Emerson source code (in possession of outside counsel); ECT_0009011-ECT_0009053 | FRE 106, 802 |
| 943 | Copy of portions of Honeywell source code | FRE 106, 401, 402, 403, 802 |
| 944 | Copy of portions of Honeywell source code | FRE 106, 802 |
| 945 | This exhibit intentionally left blank | FRE 401, 402, 403 |
| 946 | System Installation Guide for ComfortNet CTK03 Communicating Thermostat; GOODMAN-CAR00000138-GOODMAN-CAR00000165; 2012 | |
| 947 | Goodman ComfortNet Communicating Two-Stage Gas Furnace (GMVC95) or photographs thereof | Goodman reserves all objections until Goodman has inspected this exhibit. |
| 948 | Goodman ComfortNet Communicating Air Conditioner (DSXC16) or photographs thereof | Goodman reserves all objections until Goodman has inspected this exhibit. |
| 949 | Goodman ComfortNet Communicating Control (CTK01) | Goodman reserves all objections until Goodman has inspected this exhibit. |
| 950 | Goodman ComfortNet Communicating Control (CTK02) | Goodman reserves all objections until Goodman has inspected this exhibit. |
| 951 | Goodman ComfortNet Communicating Control (CTK03) | Goodman reserves all objections until Goodman has inspected this exhibit. |
| 952 | Carrier Infinity Touch Control | Goodman reserves all objections until Goodman has inspected this exhibit. |
| 953 | Carrier Infinity Control | Goodman reserves all objections until Goodman has inspected this exhibit. |
| 954 | Carrier Infinity Fan Coil or photographs thereof | Goodman reserves all objections until Goodman has inspected this exhibit. |
| 955 | Carrier Infinity Furnace or photographs thereof | Goodman reserves all objections until Goodman has inspected this exhibit. |
| 956 | Carrier Infinity Air Conditioner or photographs thereof | Goodman reserves all objections until Goodman has inspected this exhibit. |
| 957 | Carrier Infinity Heat Pump or photographs thereof | Goodman reserves all objections until Goodman has inspected this exhibit. |
| 958 | Copy of portions of Honeywell source code; HNY00001320-HNY00001320 | FRE 106, 802 |
| 959 | Copy of portions of Honeywell source code; HNY00001320-HNY00001320 | FRE 106, 802 |
| 960 | Copy of portions of Honeywell source code; HNY00001320-HNY00001320 | FRE 106, 802 |
| 961 | Copy of portions of Honeywell source code; HNY00001320-HNY00001320 | FRE 106, 802 |
| 962 | Copy of portions of Honeywell source code; HNY00001320-HNY00001320 | FRE 106, 802 |
| 963 | Copy of portions of Honeywell source code; HNY00001320-HNY00001320 | FRE 106, 802 |

Plaintiff Carrier's Trial Exhibit List with Defendant Goodman's Objections
Case No. 12-930 (SLR)

| Ex. No. | Description | Objections |
|---|---|---|
| 964 | Copy of portions of Honeywell source code; HNY00001320-HNY00001320 | FRE 106, 802 |
| 965 | Copy of portions of Honeywell source code; HNY00001320-HNY00001320 | FRE 106, 802 |
| 966 | Copy of portions of Honeywell source code; HNY00001320-HNY00001320 | FRE 106, 802 |
| 967 | Copy of portions of Honeywell source code; HNY00001320-HNY00001320 | FRE 106, 802 |
| 968 | Copy of portions of Honeywell source code; HNY00001320-HNY00001320 | FRE 106, 802 |
| 969 | Copy of portions of Honeywell source code; HNY00001320-HNY00001320 | FRE 106, 802 |
| 970 | Copy of portions of Carrier source code (produced as Highly Confidential - Outside Counsel Eyes Only - Source Code under the Protective Order); CARR-GGI0240182-CARR-GGI0240188 | FRE 106, 802 |
| 971 | Copy of portions of Carrier source code (produced as Highly Confidential - Outside Counsel Eyes Only - Source Code under the Protective Order); CARR-GGI0240189-CARR-GGI0240194 | FRE 106, 802 |
| 972 | Copy of portions of Carrier source code (produced as Highly Confidential - Outside Counsel Eyes Only - Source Code under the Protective Order); CARR-GGI0240235-CARR-GGI0240239 | FRE 106, 802 |
| 973 | Copy of portions of Carrier source code (produced as Highly Confidential - Outside Counsel Eyes Only - Source Code under the Protective Order); CARR-GGI0240240-CARR-GGI0240243 | FRE 106, 802 |
| 974 | Copy of portions of Carrier source code (produced as Highly Confidential - Outside Counsel Eyes Only - Source Code under the Protective Order); CARR-GGI0239989-CARR-GGI0240000 | FRE 106, 802 |
| 975 | Copy of portions of Carrier source code (produced as Highly Confidential - Outside Counsel Eyes Only - Source Code under the Protective Order); CARR-GGI0240195-CARR-GGI0240215 | FRE 106, 802 |
| 976 | Copy of portions of Carrier source code (produced as Highly Confidential - Outside Counsel Eyes Only - Source Code under the Protective Order); CARR-GGI0240216-CARR-GGI0240218 | FRE 106, 802 |
| 977 | Copy of portions of Carrier source code (produced as Highly Confidential - Outside Counsel Eyes Only - Source Code under the Protective Order); CARR-GGI0240219-CARR-GGI0240222 | FRE 106, 802 |
| 978 | Copy of portions of Carrier source code (produced as Highly Confidential - Outside Counsel Eyes Only - Source Code under the Protective Order); CARR-GGI0240244-CARR-GGI0240249 | FRE 106, 802 |
| 979 | Copy of portions of Carrier source code (produced as Highly Confidential - Outside Counsel Eyes Only - Source Code under the Protective Order); CARR-GGI0240250-CARR-GGI0240252 | FRE 106, 802 |
| 980 | Copy of portions of Carrier source code (produced as Highly Confidential - Outside Counsel Eyes Only - Source Code under the Protective Order); CARR-GGI0240253-CARR-GGI0240265 | FRE 106, 802 |
| 981 | Copy of portions of Carrier source code (produced as Highly Confidential - Outside Counsel Eyes Only - Source Code under the Protective Order); CARR-GGI0240223-CARR-GGI0240224 | FRE 106, 802 |
| 982 | Copy of portions of Carrier source code (produced as Highly Confidential - Outside Counsel Eyes Only - Source Code under the Protective Order); CARR-GGI0240225-CARR-GGI0240226 | FRE 106, 802 |
| 983 | Copy of portions of Carrier source code (produced as Highly Confidential - Outside Counsel Eyes Only - Source Code under the Protective Order); CARR-GGI0240266-CARR-GGI0240268 | FRE 106, 802 |
| 984 | Copy of portions of Carrier source code (produced as Highly Confidential - Outside Counsel Eyes Only - Source Code under the Protective Order); CARR-GGI0240269-CARR-GGI0240272 | FRE 106, 802 |

**Plaintiff Carrier's Trial Exhibit List with Defendant Goodman's Objections**
**Case No. 12-930 (SLR)**

| Ex. No. | Description | Objections |
|---|---|---|
| 985 | Copy of portions of Carrier source code (produced as Highly Confidential - Outside Counsel Eyes Only - Source Code under the Protective Order); CARR-GGI0240280-CARR-GGI0240281 | FRE 106, 802 |
| 986 | Copy of portions of Carrier source code (produced as Highly Confidential - Outside Counsel Eyes Only - Source Code under the Protective Order); CARR-GGI0240231-CARR-GGI0240234 | FRE 106, 802 |
| 987 | Copy of portions of Carrier source code (produced as Highly Confidential - Outside Counsel Eyes Only - Source Code under the Protective Order); CARR-GGI0240227-CARR-GGI0240228 | FRE 106, 802 |
| 988 | Copy of portions of Carrier source code (produced as Highly Confidential - Outside Counsel Eyes Only - Source Code under the Protective Order); CARR-GGI0240229-CARR-GGI0240230 | FRE 106, 802 |
| 989 | Copy of portions of Carrier source code (produced as Highly Confidential - Outside Counsel Eyes Only - Source Code under the Protective Order); CARR-GGI0240282-CARR-GGI0240282 | FRE 106, 802 |
| 990 | Copy of portions of Carrier source code (produced as Highly Confidential - Outside Counsel Eyes Only - Source Code under the Protective Order); CARR-GGI0240283-CARR-GGI0240287 | FRE 106, 802 |
| 991 | Copy of portions of Carrier source code (produced as Highly Confidential - Outside Counsel Eyes Only - Source Code under the Protective Order); CARR-GGI0240273-CARR-GGI0240279 | FRE 106, 802 |
| 992 | Copy of portions of Carrier source code (produced as Highly Confidential - Outside Counsel Eyes Only - Source Code under the Protective Order); CARR-GGI0239979-CARR-GGI0239982 | FRE 106, 802 |

# Exhibit 7
# Defendants' Trial Exhibit List

Ex. 7 - Goodman's Exhibit List

| Ex. # | Date | Bates - Begin | Bates-End | Description | Carrier Objections |
|---|---|---|---|---|---|
| DTX0001 | None | CARR-GGI0239968 | CARR-GGI0239968 | Varitech Equipment Sales Spreadsheet | PM, RE |
| DTX0002 | None | CARR-GGI0239967 | CARR-GGI0239967 | Varitech Parts Sales Spreadsheet | PM, RE |
| DTX0003 | None | CARR-GGI0240181 | CARR-GGI0240181 | Varitech Parts Sales Spreadsheet with customer names | PM, RE |
| DTX0004 | 11/8/1993 | KRICE00138 | KRICE00151 | Technical Support and Parts List, EnviroMax Heat Pumps | HE, PM, RE, ID |
| DTX0005 | None | CARR-GGI0239970 | CARR-GGI0239975 | Heil Performance Plus Heat Pump Spec Sheet | HE, PM, RE |
| DTX0006 | 11/20/1993 | CARR-GGI0009735 | CARR-GGI0009785 | PerformancePlus Heat Pump Featuring Varitech Technology Service Manual | HE, PM, RE |
| DTX0007 | 3/1/1994 | None | None | Article entitled "High-tech electronics without complicated servicing." | HE, PM, RE, AU, BE, NP, UT |
| DTX0008 | None | ECT_0005558 | ECT_0005624 | VARITECH Q&A Training Handbook | HE, PM, RE, AU, BE, MD, CV |
| DTX0009 | 3/30/1994 | ECT_0006244 | ECT_0006277 | Trane/Emerson Varitech Review | HE, PM, RE, AU |
| DTX0010 | 12/6/2005 | GOODMAN-CAR00127224 | GOODMAN-CAR00127243 | Emerson Climate Technologies, Presentation entitled "Communicating System" | HE, PM, RE, AU, ID, IN |
| DTX0011 | 6/3/2008 | GOODMAN-CAR00244778 | GOODMAN-CAR00244779 | Email from Darryl Warren to Robert By, et al re Wireless Project  -- manpower spent | HE, PM, RE |
| DTX0012 | | PHYSICAL EXHIBIT- available for inspection | | CTK02 Goodman ComfortNet Communicating Control | Reserve objections until inspection |
| DTX0013 | 5/20/1995 | KRICE00218 | KRICE00218 | Inter-City Products Equipment Removal Form | HE, PM, RE, AU, BE |
| DTX0014 | 11/8/1993 | KRICE00180 | KRICE00191 | Installation Instructions Performance Plus Split System Heat Pumps | HE, PM, RE, AU, BE |
| DTX0015 | 11/7/1993 | KRICE00152 | KRICE00159 | Homeowner's Manual EnviroMax Heat Pump | HE, PM, RE, AU |
| DTX0016 | 11/8/1993 | KRICE00160 | KRICE00179 | Installation Instructions  Blower Modules | HE, PM, RE, AU |
| DTX0017 | 9/25/1993 | KRICE00192 | KRICE00196 | Installation Instructions  Supplementary Electric Heaters | HE, PM, RE, AU |
| DTX0018 | 6/8/1994 | KRICE00197 | KRICE00208 | Installation Instructions Evaporator Coils | HE, PM, RE, AU, BE |
| DTX0019 | 11/8/1993 | KRICE00222 | KRICE00233 | Installation Instructions EnviroMax Evaporator Coils | HE, PM, RE, AU, BE |

Ex. 7 - Goodman's Exhibit List

| Ex. # | Date | Bates - Begin | Bates-End | Description | Carrier Objections |
|-------|------|---------------|-----------|-------------|--------------------|
| DTX0020 | 11/1/1993 | KRICE00311 | KRICE00314 | Comfortmaker EnviroMax  Heat Pump System Specifications | HE, PM, RE, AU |
| DTX0021 | 11/20/1993 | KRICE00251 | KRICE00302 | Performance Plus Heat Pump Featuring Varitech Technology Service Manual | HE, PM, RE, AU, BE, CV |
| DTX0022 | None | KRICE00234 | KRICE00250 | White-Rogers Operation Guide for 1F98W-2 Multi-stage / Heat Pump Electronic Digital Thermostat | HE, PM, RE, AU |
| DTX0023 | None | KRICE00001 | KRICE00001 | Photograph of Varitech System (or a part thereof) in the home of Dr. Keith Rice | PM, RE, AU, ID |
| DTX0024 | None | KRICE00125 | KRICE00125 | Photograph of Varitech System (or a part thereof) in the home of Dr. Keith Rice | PM, RE, AU, ID |
| DTX0025 | None | KRICE00127 | KRICE00127 | Photograph of Varitech System (or a part thereof) in the home of Dr. Keith Rice | PM, RE, AU, ID |
| DTX0026 | None | KRICE00007 | KRICE00007 | Photograph of Varitech System (or a part thereof) in the home of Dr. Keith Rice | PM, RE, AU |
| DTX0027 | None | KRICE00010 | KRICE00010 | Photograph of Varitech System (or a part thereof) in the home of Dr. Keith Rice | PM, RE, AU |
| DTX0028 | None | KRICE00014 | KRICE00014 | Photograph of Varitech System (or a part thereof) in the home of Dr. Keith Rice | PM, RE, AU |
| DTX0029 | None | KRICE00016 | KRICE00016 | Photograph of Varitech System (or a part thereof) in the home of Dr. Keith Rice | PM, RE, AU |
| DTX0030 | None | KRICE00018 | KRICE00018 | Photograph of Varitech System (or a part thereof) in the home of Dr. Keith Rice | PM, RE, AU |
| DTX0031 | None | KRICE00060 | KRICE00060 | Photograph of Varitech System (or a part thereof) in the home of Dr. Keith Rice | PM, RE, AU |
| DTX0032 | None | KRICE00022 | KRICE00022 | Photograph of Varitech System (or a part thereof) in the home of Dr. Keith Rice | PM, RE, AU |
| DTX0033 | None | KRICE00025 | KRICE00025 | Photograph of Varitech System (or a part thereof) in the home of Dr. Keith Rice | PM, RE, AU |
| DTX0034 | None | KRICE00028 | KRICE00028 | Photograph of Varitech System (or a part thereof) in the home of Dr. Keith Rice | PM, RE, AU |
| DTX0035 | None | KRICE00032 | KRICE00032 | Photograph of Varitech System (or a part thereof) in the home of Dr. Keith Rice | PM, RE, AU |
| DTX0036 | None | KRICE00034 | KRICE00034 | Photograph of Varitech System (or a part thereof) in the home of Dr. Keith Rice | PM, RE, AU |
| DTX0037 | None | KRICE00037 | KRICE00037 | Photograph of Varitech System (or a part thereof) in the home of Dr. Keith Rice | PM, RE, AU |
| DTX0038 | None | KRICE00038 | KRICE00038 | Photograph of Varitech System (or a part thereof) in the home of Dr. Keith Rice | PM, RE, AU |

| Ex. # | Date | Bates - Begin | Bates-End | Description | Carrier Objections |
|---|---|---|---|---|---|
| DTX0039 | None | KRICE00053 | KRICE00053 | Photograph of Varitech System (or a part thereof) in the home of Dr. Keith Rice | PM, RE, AU |
| DTX0040 | None | KRICE00055 | KRICE00055 | Photograph of Varitech System (or a part thereof) in the home of Dr. Keith Rice | PM, RE, AU |
| DTX0041 | None | KRICE00051 | KRICE00051 | Photograph of Varitech System (or a part thereof) in the home of Dr. Keith Rice | PM, RE, AU |
| DTX0042 | None | KRICE00050 | KRICE00050 | Photograph of Varitech System (or a part thereof) in the home of Dr. Keith Rice | PM, RE, AU |
| DTX0043 | None | KRICE00057 | KRICE00057 | Photograph of Varitech System (or a part thereof) in the home of Dr. Keith Rice | PM, RE, AU |
| DTX0044 | None | KRICE00047 | KRICE00047 | Photograph of Varitech System (or a part thereof) in the home of Dr. Keith Rice | PM, RE, AU |
| DTX0045 | None | KRICE00090 | KRICE00090 | Photograph of Varitech System (or a part thereof) in the home of Dr. Keith Rice | PM, RE, AU |
| DTX0046 | None | KRICE00087 | KRICE00087 | Photograph of Varitech System (or a part thereof) in the home of Dr. Keith Rice | PM, RE, AU |
| DTX0047 | None | KRICE00091 | KRICE00091 | Photograph of Varitech System (or a part thereof) in the home of Dr. Keith Rice | PM, RE, AU |
| DTX0048 | None | KRICE00095 | KRICE00095 | Photograph of Varitech System (or a part thereof) in the home of Dr. Keith Rice | PM, RE, AU |
| DTX0049 | None | KRICE00097 | KRICE00097 | Photograph of Varitech System (or a part thereof) in the home of Dr. Keith Rice | PM, RE, AU |
| DTX0050 | None | KRICE00106 | KRICE00106 | Photograph of Varitech System (or a part thereof) in the home of Dr. Keith Rice | PM, RE, AU |
| DTX0051 | None | KRICE00105 | KRICE00105 | Photograph of Varitech System (or a part thereof) in the home of Dr. Keith Rice | PM, RE, AU |
| DTX0052 | None | KRICE00099 | KRICE00099 | Photograph of Varitech System (or a part thereof) in the home of Dr. Keith Rice | PM, RE, AU |
| DTX0053 | None | KRICE00116 | KRICE00116 | Photograph of Varitech System (or a part thereof) in the home of Dr. Keith Rice | PM, RE, AU |
| DTX0054 | None | KRICE00104 | KRICE00104 | Photograph of Varitech System (or a part thereof) in the home of Dr. Keith Rice | PM, RE, AU |
| DTX0055 | None | KRICE00109 | KRICE00109 | Photograph of Varitech System (or a part thereof) in the home of Dr. Keith Rice | PM, RE, AU |
| DTX0056 | None | KRICE00110 | KRICE00110 | Photograph of Varitech System (or a part thereof) in the home of Dr. Keith Rice | PM, RE, AU |
| DTX0057 | None | KRICE00316 | KRICE00316 | Video Clip - Inspection of the Varitech System in the home of Dr. Keith Rice | HE, PM, RE, AU, BE, ID, UT |

Ex. 7 - Goodman's Exhibit List

| Ex. # | Date | Bates - Begin | Bates-End | Description | Carrier Objections |
|---|---|---|---|---|---|
| DTX0058 | None | KRICE00084 | KRICE00084 | Photograph of Varitech System (or a part thereof) in the home of Dr. Keith Rice | PM, RE, AU, ID |
| DTX0059 | 2/22/1995 | KRICE00219 | KRICE00221 | General Shipping Memorandum to Inter-City Products Corporation | HE, PM, RE, AU, BE, MD |
| DTX0060 | 9/3/2010 | KRICE00330 | KRICE00331 | Email from C. Keith Rice to Judy, Keith & Hollis Rice re Varitech Log | HE, PM, RE, AU |
| DTX0061 | None | KRICE00310 | KRICE00310 | Operational Log on Heil Varitech Unit | HE, PM, RE, AU |
| DTX0062 | None | KRICE00307 | KRICE00308 | Handwritten Notes | HE, PM, RE, AU, BE |
| DTX0063 | 2/28/1996 | KRICE00332 | KRICE00334 | Fax from Mickey Hickey at Copeland Corporation to Keith Rice re Varitech Manual Mode Operation | HE, PM, RE, AU, BE |
| DTX0064 | None | KRICE00381 | KRICE00488 | Screenshot and various emails and  Computer Documents | HE, PM, RE, AU, MD |
| DTX0065 | 9/25/2000 | HNY00000381 | HNY00000484 | Enviracom  Functional Unit Specification | HE, PM, RE, AU, UT |
| DTX0066 | 9/25/2000 | HNY00000638 | HNY00000659 | Enviracom Physical Layer Specification | HE, PM, RE, AU, UT |
| DTX0067 | 9/25/2000 | HNY00000364 | HNY00000380 | Enviracom Data Link Layer Specification | HE, PM, RE, AU, UT |
| DTX0068 | 9/25/2000 | HNY00000202 | HNY00000363 | Enviracom Application Layer Specification | HE, PM, RE, AU, UT |
| DTX0069 | 9/25/2000 | HNY00000660 | HNY00000670 | Enviracom Database User's Manual | HE, PM, RE, AU, UT |
| DTX0070 | 11/1/2001 | HNY00000715 | HNY00000730 | T8635L Microelectronic Communicating Programmable Thermostat Installation Instructions | HE, PM, RE, AU, BE, UT |
| DTX0071 | 2/1/2003 | HNY00000731 | HNY00000778 | T8635L Microelectronic Communicating Programmable Thermostat User's Guide | HE, PM, RE, AU, BE, UT |
| DTX0072 | 4/1/2000 | HNY00000875 | HNY00000922 | T8635L Microelectronic Communicating Programmable Thermostat User's Guide | HE, PM, RE, AU, BE, UT |
| DTX0073 | 11/9/2000 | HNY00000813 | HNY00000814 | Web page - Honeywell, T8635L Stats | HE, PM, RE, AU, BE, UT |
| DTX0074 | 1/1/2000 | HNY00001461 | HNY00001462 | Honeywell W8635 A, B Equipment Interface Module, Specification Data | HE, PM, RE, AU, BE, ID, UT |
| DTX0075 | 1/1/2000 | HNY00001471 | HNY00001478 | Honeywell  W8635B Equipment Interface Module, Installation Instructions | HE, PM, RE, AU, BE, UT |
| DTX0076 | 9/8/2000 | HNY00000802 | HNY00000804 | Honeywell News Release:  Honeywell Introduces EnviraCOM, an Open Communications Standard for the Residential HVAC Industry | HE, PM, RE, AU, BE, UT |

| Ex. # | Date | Bates - Begin | Bates-End | Description | Carrier Objections |
|-------|------|---------------|-----------|-------------|--------------------|
| DTX0077 | 9/1/2001 | HNY00000799 | HNY00000781 | "An Open Residential HVAC Communications Architecture" , in  Appliance Engineer | HE, PM, RE, AU, BE, ID, UT, CV |
| DTX0078 | 9/24/2013 | HNY00000808 | HNY00000811 | EnviraCOM System: Setting the Communications Standard for Residential HVAC Systems at http://web.archive.org/web/20010124042900fw_/htt://content.honeywell com/yourhome/buscon/envira | HE, PM, RE, AU, BE, UT |
| DTX0079 | 9/6/2000 | HNY00000798 | HNY00000801 | News Release: Networked Zoning System Gives Next-Generation Benefits NOW | HE, PM, RE, AU, BE, UT, ID |
| DTX0080 | 9/8/2000 | HNY00000805 | HNY00000807 | Honeywell News Release:  New Residential Gateway Gives Remote Access to the HVAC System | HE, PM, RE, AU, BE, UT |
| DTX0081 | 10/1/2000 | HNY00000782 | HNY00000797 | "Honeywell Unveils New HCAC Communications Protocol", in  Energy Design Update,  Industry News (Vol. 20, No. 10) | HE, PM, RE, AU, BE, UT |
| DTX0082 | None | CARR-GGI0113096 | CARR-GGI0113111 | Carrier Presentation entitled "Thermostats" | HE, PM, RE, AU |
| DTX0083 | 9/25/2000 | HNY00000485 | HNY00000637 | Enviracom Mechanisms Specification | HE, PM, RE, AU, UT |
| DTX0084 | 11/23/2009 | GOODMAN-CAR00135697 | GOODMAN-CAR00135760 | Email from Erin Stone to Robert By, attaching Presentation Goodman4Q09v3 | HE, PM, RE |
| DTX0085 | None | HNY00001535 | HNY00001567 | Honeywell Communicating Systems PowerPoint Presentation | HE, PM, RE, AU, BE, UT |
| DTX0086 | None | PHYSICAL EXHIBIT- available for inspection | | F198 thermostat | Reserve objections until inspection |
| DTX0087 | None | PHYSICAL EXHIBIT- available for inspection | | Outdoor module, microprocessor-based Control, ICP Number 1064097, White-Rodgers Number 50B10-100 | Reserve objections until inspection |
| DTX0088 | None | PHYSICAL EXHIBIT- available for inspection | | Indoor module, ICP Number 1068989, White-Rodgers Number 50B10-100 | Reserve objections until inspection |
| DTX0089 | None | PHYSICAL EXHIBIT- available for inspection | | Outdoor module, microprocessor-based Control, ICP Number 1064097, White-Rodgers Number 50B10-100 | Reserve objections until inspection |
| DTX0090 | 1/29/1987 | ECT_0005981 | ECT_0005993 | Copeland Corporation Residential Controls Specifications | HE, PM, RE, AU, BE |
| DTX0091 | 12/17/1992 | ECT_0005941 | ECT_0005968 | Emerson HVAC/R ADC | HE, PM, RE, AU, BE, ID |
| DTX0092 | 8/28/1991 | ECT_0004540 | ECT_0004749 | Emerson HVAC/R ADC:  Design Review | HE, PM, RE, AU, BE |
| DTX0093 | 4/8/1993 | ECT_0006225 | ECT_0006230 | Invoices and Shipping Memorandums relating to Tom Zuchek Varitech components | HE, PM, RE, AU, BE, ID |
| DTX0094 | 34394 | None | None | Article entitled "High-tech electronics without complicated servicing." | HE, PM, RE, AU, BE, ID, NP, UT, CV |
| DTX0095 | 12/19/1995 | GOODMAN-CAR00007928 | GOODMAN-CAR00007960 | U.S. Patent 5,475,986  (Bahel) | PM, RE |

| Ex. # | Date | Bates - Begin | Bates-End | Description | Carrier Objections |
|-------|------|---------------|-----------|-------------|-------------------|
| DTX0096 | 9/1/2010 | KRICE00328 | KRICE00488 | E-mail from C. Keith Rice to Judy Keith and Hollis Rice re Operational Log of Our Varitech Heat Pump | HE, PM, RE, AU, BE, ID, MD, CV |
| DTX0097 | None | ECT_0003373 | ECT_0003756 | ESS Business Plan Folder including documents relating to Varitech | HE, PM, RE, AU, BE, MD |
| DTX0098 | 8/27/1993 | ECT_0006010 | ECT_0006022 | Draft, Varitech ADC Document AS2-10203, Specification Low-Cost Varitech Compatible Communicating Thermostat | HE, PM, RE, AU, BE |
| DTX0099 | None | None | None | Appendix A, Using Thermostat For Service And Setup, M920407-01 | HE, PM, RE, AU, BE, IN, NP, UT |
| DTX0100 | 1/15/1988 | ECT_0004521 | ETC_0004539 | Copeland Compatible Components For Variable Speed Applications; with attached email re: Questions for ASHRAE Show | HE, PM, RE, AU, BE, MD |
| DTX0101 | 10/1/1997 | GOODMAN-CAR00310034 CARR-GGI0116547 | GOODMAN-CAR00310039 CARR-GGI0116548 | Comfort Zone II Economy and Efficiency | HE, PM, RE, AU, IN, ID, MD |
| DTX0102 | None | PHYSICAL EXHIBIT- available for inspection | | Handbook of Heating, Ventilation, and Air Conditioning by Jan F. Kreider, Ph.D., P.E. | Reserve objections until inspection |
| DTX0103 | | PHYSICAL EXHIBIT- available for inspection | | 2004 version of Carrier Infinity Control or photographs thereof | Reserve objections until inspection |
| DTX0104 | 1/21/2004 | CARR-GGI0018247 | CARR-GGI0018250 | Product Bulletin - Infinity System Announcement | HE, PM, RE |
| DTX0105 | None | None | None | WeatherMaker Infinity 58 MVP Gas Furnace with Comfortheat Technology and Idealhumidity Product Sheet | HE, PM, RE, AU, NP, UT |
| DTX0106 | None | None | None | WeatherMaker Infinity 96 Gas Furnace with ComfortHeat Technology Product Sheet | HE, PM, RE, AU, ID, NP, UT |
| DTX0107 | 2/1/2004 | CARR-GGI0012820 | CARR-GGI0012883 | Product Data Sheet - Infinity 17 38 YDB (60 Hz) Two-Speed Heat Pump with Puron Refrigerant | HE, PM, RE |
| DTX0108 | None | CARR-GGI0077185 | CARR-GGI0077192 | Sell Up, Sell More with Federal Tax Credits, publication | HE, PM, RE |
| DTX0109 | None | CARR-GGI0072491 | CARR-GGI0072491 | Memorandum from Rick Roetken regarding Carrier's extension of Cool Cash program | HE, PM, RE |
| DTX0110 | 2/1/2007 | CARR-GGI0077627 | CARR-GGI0077627 | Letter from Karie Johnson to Salesperson re Cool Cash | HE, PM, RE |
| DTX0111 | 3/8/2004 | CARR-GGI0018647 | CARR-GGI0018677 | Project Excalibur Business Opportunity Proposal | |
| DTX0112 | 6/22/1993 | GOODMAN-CAR00233802 | GOODMAN-CAR00233822 | JP 07-12392, "Matsumoto" with Certified English Translation | HE, PM, RE, AU, ID |
| DTX0113 | 5/18/2004 | GOODMAN-CAR00008866 | GOODMAN-CAR00008903 | U.S. Patent 6,736,328 "Takusagawa" | PM, RE, CV |
| DTX0114 | 2/14/1995 | GOODMAN-CAR00008704 | GOODMAN-CAR00008736 | U.S. Patent 5,390,206  "Rein" | PM, RE |

| Ex. # | Date | Bates - Begin | Bates-End | Description | Carrier Objections |
|---|---|---|---|---|---|
| DTX0115 | 3/30/1999 | GOODMAN-CAR00008222 | GOODMAN-CAR00008253 | JP 2000-283529 "Ishizaki" with Certified English Translation | HE, PM, RE, AU, ID |
| DTX0116 | 3/8/1994 | GOODMAN-CAR0000888 GOODMAN-CAR00175753 | GOODMAN-CAR00008995 GOODMAN-CAR00175763A | JP 06-66447 "Yamashita" with Certified English translation | HE, PM, RE, AU, IN, ID |
| DTX0117 | | GOODMAN-CAR00310102 | GOODMAN-CAR00310127 | Aquasmart Press Release, with Certified English Translation | HE, PM, RE, AU, BE |
| | 3/1/2002 | GOODMAN-CAR00313094 | GOODMAN-CAR00313120 | | |
| DTX0118 | | PHYSICAL EXHIBIT- available for inspection | | CTK03 Goodman ComfortNet Communicating Control | Reserve objections until inspection |
| DTX0119 | 6/23/1994 | CARR-GGI0009611 | CARR-GGI0009611 | Inter-City Products, Inter-Office Memorandum: To: All Regional Field Service Managers, All Marketing Service Managers, From; Steve Allemore, re: Varitech Heat Pump System | HE, PM, RE, BE |
| DTX0120 | None | ECT_0005806 | ECT_0005846 | VARITECH Q&A Training Handbook | HE, PM, RE, AU, BE, MD, CV |
| DTX0121 | 7/24/2001 | HNY00001568 | HNY00001582 | Communicating Controls Meeting, Honeywell Prototype Demonstration | HE, PM, RE, AU, BE, UT |
| DTX0122 | 7/28/2008 | CARR-GGI0186293 | CARR-GGI0186297 | Email from Michelle Caldwell to ayovanovich@marchindy.com re customer compliment for Mid-Atlantic Heating & Air with attachment | HE, PM, RE |
| DTX0123 | None | None | None | Carrier Infinity Air Conditioner & Heat Pump Unit Sales | HE, PM, RE, AU, BE, LK, LF |
| DTX0124 | None | None | None | Exhibit 4 to Dr. Kaplan's Expert Report, Carrier Infinity Gas Furnace Sales | HE, PM, RE, AU, BE, LK, LF |
| DTX0125 | None | None | None | Exhibit 5 to Dr. Kaplan's Expert Report, Carrier Infinity Sales | HE, PM, RE, AU, BE, LK, LF |
| DTX0126 | 11/18/2005 | None | None | Article entitled "Some Builders Opting for Better Furnaces" | HE, PM, RE, AU, NP, UT |
| DTX0127 | 8/5/2004 | None | None | Article entitled "Marketing 13 SEER" | HE, PM, RE, AU, NP, UT |
| DTX0128 | 12/19/2005 | None | None | Article entitled "Manufacturers Embrace 13 SEER Change" | HE, PM, RE, AU, NP, UT |
| DTX0129 | 3/13/2006 | None | None | Article entitled "Manufacturers Mull Magnificent Year" | HE, PM, RE, AU, NP, UT |
| DTX0130 | 12/24/2007 | None | None | Article entitled "US Airconditioning Changes to York" | HE, PM, RE, AU, NP, UT |
| DTX0131 | 10/16/2006 | None | None | Article entitled "What is in Store this Winter?" | HE, PM, RE, AU, NP, UT |
| DTX0132 | 3/24/2009 | None | None | Article entitled "HVACR Manufacturers Discuss Business" | HE, PM, RE, AU, NP, UT |
| DTX0133 | 2/22/2010 | None | None | Article entitled "Hutchinson Offers Energy Audits and More" | HE, PM, RE, AU, NP, UT |

| Ex. # | Date | Bates - Begin | Bates-End | Description | Carrier Objections |
|-------|------|---------------|-----------|-------------|--------------------|
| DTX0134 | 2/28/2014 | None | None | Exhibit 7 to Dr. Kaplan's Expert Report, Natural Gas Prices | HE, PM, RE, AU, BE, LK, LF |
| DTX0135 | None | None | None | Exhibit 8 to Dr. Kaplan's Expert Report, Average U.S. Electricity Rates 2000-2012 | HE, PM, RE, AU, BE, LK, LF |
| DTX0136 | None | None | None | State Energy Efficient Appliance Rebate Program | HE, PM, RE, AU, BE, LK, LF |
| DTX0137 | 3/14/2014 | None | None | Various web pages for distributors | HE, PM, RE, AU, MD, NP, UT |
| DTX0138 | 3/9/2014 | None | None | Various web pages for distributors | HE, PM, RE, AU, MD, NP, UT |
| DTX0139 | 5/30/2012 | None | None | Central Air Conditioning. Department of Energy. Retrieved from www.energy.gov | HE, PM, RE, AU, NP, UT |
| DTX0140 | 7/6/2011 | CARR-GGI0102177 | CARR-GGI0102324 | EE/MI:  2010 HVAC Review and Outlook  The Heat is on | HE, PM, RE, ID |
| DTX0141 | None | CARR-GGI0169872 | CARR-GGI0169872 | USA UNIT SHIPMENTS OF RESIDENTIAL SPLIT SYSTEMS 1-5 TONS | HE, PM, RE |
| DTX0142 | 3/9/2005 | CARR-GGI0100003 | CARR-GGI0100007 | Email from Mike Branson to Halsey Cook et al re Carrier Infinity Control - Blockbuster Success! | HE, PM, RE |
| DTX0143 | 3/31/2005 | CARR-GGI0166261 | CARR-GGI0166263 | Email from Mike Branson to David Meyers, et al re March Update - 2005 Infinity/Evolution targets by Distributor/RSM | HE, PM, RE |
| DTX0144 | 4/8/2005 | CARR-GGI0097046 | CARR-GGI0097047 | Email from Mike Branson to Amit Gupta, et al re NAE systems products - monthly report | HE, PM, RE |
| DTX0145 | 7/16/2003 | CARR-GGI0017422 | CARR-GGI0017452 | Project eXcalibur 2004 Plan | HE, PM, RE, IN |
| DTX0146 | None | CARR-GGI0099732 | CARR-GGI0099732 | 2005 Infinity Evolution Jun 05 update.XLS | HE, PM, RE, CV |
| DTX0147 | None | CARR-GGI0166264 | CARR-GGI0166264 | 2005 Infinity Evolution Mar 05 update.XLS | HE, PM, RE |
| DTX0148 | None | CARR-GGI0077201 | CARR-GGI0077208 | Carrier Good, Better, Best with the 13 0 SEER Minimum | HE, PM, RE |
| DTX0149 | None | CARR-GGI0077124 | CARR-GGI0077131 | Bryant Good, Better, Best with the 13.0 SEER Minimum | HE, PM, RE |
| DTX0150 | 1/1/2009 | CARR-GGI0096290 | CARR-GGI0096291 | 2009 Tax Credits for Energy Efficient HVAC Equipment | HE, PM, RE, ID |
| DTX0151 | None | CARR-GGI0240148 | CARR-GGI0240148 | Federal Tax Credit Program for Qualifying Residential Indoor Comfort Systems | HE, PM, RE |
| DTX0152 | None | CARR-GG 0063046 | CARR-GGI0063053 | Bryant Sell Up, Sell More and EARN More, Federal Tax Credit for Residential Energy Property Expenditures | HE, PM, RE |

| Ex. # | Date | Bates - Begin | Bates-End | Description | Carrier Objections |
|---|---|---|---|---|---|
| DTX0153 | 2/5/2004 | None | None | Form 10-K of United Technologies Corporation for the fiscal year ended December 31, 2003 | HE, PM, RE, AU, NP, UT |
| DTX0154 | 1/1/1997 | GOODMAN-CAR00007977 | GOODMAN-CAR00007991 | BACnet - A Standard Communication Infrastructure for Intelligent Buildings by Steven T. Bushby | HE, PM, RE, AU, ID, UT |
| DTX0155 | 12/6/1999 | GOODMAN-CAR00082482 | GOODMAN-CAR00082507 | Amana Heating & Cooling (Private) Fayetteville, TN Materials Specifications | HE, PM, RE, AU, UT |
| DTX0156 | 6/1/1995 | GOODMAN-CAR00308436 | GOODMAN-CAR00308524 | Excerpts from Plug and Play System Architecture by MindShare Inc. and Tom Shanley | HE, PM, RE, AU, BE, ID, UT, CV |
| DTX0157 | 2001 | GOODMAN-CAR00008211 | GOODMAN-CAR00008215 | Excerpts from Handbook of Heating, Ventilation, and Air Conditioning by Jan F. Kreider, Ph.D., P.E. | HE, PM, RE, AU, BE, IN |
| DTX0158 | None | None | None | http://www.bacnet.org/VendorID/BACnet%20Vendor%20IDs.htm | HE, PM, RE, AU, ID, NP, UT |
| DTX0159 | | GOODMAN-CAR00313068 | GOODMAN-CAR00313074 | U.S. Patent 6,169,937 ("Peterson") | PM, RE, ID, UT |
| DTX0160 | | GOODMAN-CAR00313075 | GOODMAN-CAR00313083 | U.S. Patent 5,651,498 ("Meyer") | PM, RE, ID, UT |
| DTX0161 | | GOODMAN-CAR00313084 | GOODMAN-CAR00313093 | DS3695, DS3696, DS3697<br>Application Note 409 Transceivers and Repeaters Meeting the EIA RS-485 Interface Standard by Texas Instruments | HE, PM, RE, AU, ID, UT |
| DTX0162 | 3/1/2002 | GOODMAN-CAR00310076 | GOODMAN-CAR00310101 | Aquasmart Italian Press Release - English | HE, PM, RE, AU |
| DTX0163 | 7/17/2000 | CARR-GGI0079088 | CARR-GGI0079091 | Email from Chris Peel to Ken Fox, et al re Leadership in a Connected World | HE, PM, RE |
| DTX0164 | 10/3/2000 | GOODMAN-CAR00008916 | GOODMAN-CAR00008931 | U.S. Patent 6,126,080 ("Wada") | PM, RE, ID |
| DTX0165 | 5/18/2004 | CARR-GGI0007513 | CARR-GGI0007550 | U.S. Patent 6,736,328 B1 ("Takasugawa") | PM, RE, ID, CV |
| DTX0166 | None | HNY00001583 | HNY00001583 | Excel Spreadsheet - Enviracom Sales | HE, PM, RE, AU, UT |
| DTX0167 | 9/1/2001 | HNY00000779 | HNY00000781 | An Open Residential HVAC Communications Architecture, article in Appliance Engineer; author Patrick Gonia and Steve Nichols, Senior Staff Scientists at Honeywell | HE, PM, RE, AU, BE, ID, UT, CV |
| DTX0168 | None | GOODMAN-CAR00313251 | GOODMAN-CAR00313251 | Goodman Financials Spreadsheet | HE, PM, RE, AU, UT |
| DTX0169 | 5/9/2002 | CARR-GGI0009474 | CARR-GGI0009481 | Dealer Service Bulletin Number DSB02-0028 | HE, PM, RE |
| DTX0170 | 5/1/1997 | CARR-GGI0235479 | CARR-GGI0235482 | Comfort Zone II Smart Sensor Installation and Start-Up Instructions | HE, PM, RE, IN |
| DTX0171 | 8/1/1999 | CARR-GGI0235579 | CARR-GGI0235582 | Carrier Product Data Zone CC (2, 4, 8) KIT-01-B Comfort Zone II Zoning System | HE, PM, RE, IN |

Ex. 7 - Goodman's Exhibit List

| Ex. # | Date | Bates - Begin | Bates-End | Description | Carrier Objections |
|-------|------|---------------|-----------|-------------|--------------------|
| DTX0172 | 9/9/2009 | CARR-GGI0079711 | CARR-GGI0079714 | Carrier Product Data Zone CC (2, 4, 8) KIT-01-B Comfort Zone II Zoning System | HE, PM, RE, ID |
| DTX0173 | 6/30/2011 | GOODMAN-CAR00000649 | GOODMAN-CAR00000661 | RedLINK Enabled ComfortNet Communicating Thermostat Marketing Specifications | HE, PM, RE |
| DTX0174 | None | GOODMAN-CAR00000138 | GOODMAN-CAR00000165 | ComfortNet System Installation Guide | |
| DTX0175 | 2011 | HNY00001069 | HNY00001150 | Honeywell Engineering Specification S9241 Modulating Integrated Furnace Control | HE, PM, RE, ID, UT |
| DTX0176 | 12/6/2011 | HNY00001151 | HNY00001214 | Honeywell Product Requirements Specification - Modulating Integrated Furnace Control | HE, PM, RE, ID, UT |
| DTX0177 | 1/24/2013 | HNY00001257 | HNY00001304 | Honeywell Software Requirements Specification S9241 Goodman Modulating Communicating Integrated Furnace Control | HE, PM, RE, ID, UT |
| DTX0178 | 8/24/2009 | GOODMAN-CAR00135083 | GOODMAN-CAR00135141 | ClimateTalk-CT485 Network Specification | HE, PM, RE |
| DTX0179 | 8/24/2009 | GOODMAN-CAR00134998 | GOODMAN-CAR00135062 | ClimateTalk HVAC Application Profile | HE, PM, RE |
| DTX0180 | 8/24/2009 | GOODMAN-CAR00135063 | GOODMAN-CAR00135082 | ClimateTalk - CT485 Data Link Specification | HE, PM, RE |
| DTX0181 | 8/24/2009 | GOODMAN-CAR00135142 | GOODMAN-CAR00135176 | ClimateTalk  - CT485 Serial Hardware Specification | HE, PM, RE |
| DTX0182 | 8/24/2009 | GOODMAN-CAR00135214 | GOODMAN-CAR00135263 | ClimateTalk Command Reference | HE, PM, RE |
| DTX0183 | 8/24/2009 | GOODMAN-CAR00135177 | GOODMAN-CAR00135213 | ClimateTalk Application Specification | HE, PM, RE |
| DTX0184 | 6/23/2011 | HNY00000001 | HNY00000113 | ClimateTalk Alliance HVAC Application Profile | HE, PM, RE, UT |
| DTX0185 | 1/1/2009 | ECT_0007584 | ECT_0007589 | ClimateTalk Alliance Vision Better communications for better customer value | HE, PM, RE, AU, ID |
| DTX0186 | 4/29/2009 | ECT_0002560 | ECT_0002581 | SPSP 017-0170 Marketing Specification: Touch Screen Communicating  Universal Thermostat | HE, PM, RE |
| DTX0187 | 1/30/2008 | ECT_0000003 | ECT_0000059 | EPRF 100-0641 A Universal Communicating Thermostat 1F99-1291/1292 | HE, PM, RE |
| DTX0188 | 12/19/2007 | ECT_0006471 | ECT_0006503 | SPSP 017-0184 A 3.5" HiDef Universal Communicating Thermostat | HE, PM, RE |
| DTX0189 | 5/6/2011 | ECT_0006504 | ECT_0006584 | EPRF 100-0657 A Hi-Def Universal Communicating Thermostat | HE, PM, RE |
| DTX0190 | 6/3/2011 | ECT_0000543 | ECT_0000556 | SPSP 017-0197A Communicating Unitary Control (Goodman) | HE, PM, RE |

| Ex. # | Date | Bates - Begin | Bates-End | Description | Carrier Objections |
|---|---|---|---|---|---|
| DTX0191 | 9/24/2012 | ECT_0000461 | ECT_0000537 | EPRF 100--647 A Unitary Control Communicating-49J/BXX-101 & 49J/BXX-289 | HE, PM, RE |
| DTX0192 | None | ECT_0007602 | ECT_0007602 | List of Patents and List of Patents Pending | HE, PM, RE |
| DTX0193 | None | ECT_0007603 | ECT_0007603 | List of Patents | HE, PM, RE, AU, BE |
| DTX0194 | 9/2/2009 | GOODMAN-CAR00139606 | GOODMAN-CAR00139606 | Memo from Bill Butler to Ge Hu re Goodman 4 Wire Communicating System Intellectual Property | HE, PM, RE |
| DTX0195 | 7/21/2009 | GOODMAN-CAR00154150 | GOODMAN-CAR00154161 | SPSP 017-0198A Communicating Air Handler Control (Goodman) | HE, PM, RE |
| DTX0196 | 7/21/2009 | GOODMAN-CAR00154137 | GOODMAN-CAR00154149 | SPSP 017-0197 A Communicating Unitary Control (Goodman) | HE, PM, RE |
| DTX0197 | 7/29/2009 | GOODMAN-CAR00154086 | GOODMAN-CAR00154111 | SPSP 017-0169 A Communicating IFC Control (Goodman) | HE, PM, RE |
| DTX0198 | 8/28/2007 | None | None | U.S. Patent 7,261,243 B2 (Butler, Casey, and Sartain | PM, RE, NP, UT |
| DTX0199 | 12/15/2009 | ECT_0001065 | ECT_0001136 | EPRF 100-0635 A Communicating Two Stage Silicon Carbide Integrated Furnace Control 50C51-289 | HE, PM, RE |
| DTX0200 | 10/12/2012 | ECT_0001137 | ECT_0001237 | EPRF 100-0681 A Communicating Two Stage Silicon Carbide Integrated Furnace Control 50C51-290 | HE, PM, RE |
| DTX0201 | 10/12/2012 | ECT_0001037 | ECT_0001064 | SPSP 017-0218A Communicating UltraTech IFC Control with UltraTech Motor Airflow Algorithms | HE, PM, RE |
| DTX0202 | 11/11/2010 | ECT_0000216 | ECT_0000322 | EPRF 100-0655 A Air Handler for ECM Motion Used with Serial Communicating HVSC Systems | HE, PM, RE |
| DTX0203 | 4/12/2012 | ECT_0000354 | ECT_0000432 | EPRF 100-0690 A Goodman Air Handler for ECM Motors Used with Serial Communicating HVAC Systems | HE, PM, RE |
| DTX0204 | 11/9/2010 | ECT_0001017 | ECT_0001033 | SPSP 017-0229 A Communicating UltraTech Unitary Control with Charge Indication (Goodman) | HE, PM, RE |
| DTX0205 | 10/16/2012 | ECT_0000567 | ECT_0000722 | EPRF 100-0691 A Unitary Control Communicating - 49C/KXX-289 | HE, PM, RE |
| DTX0206 | 12/19/2007 | ECT_0000175 | ECT_0000207 | SPSP 017-0184 A 3.5" HiDef Universal Communicating Thermostat | HE, PM, RE |
| DTX0207 | 7/5/2011 | GOODMAN-CAR00182954 | GOODMAN-CAR00182989 | SPSP 017-0241 A Goodman - HiDef Universal Communicating Thermostat | HE, PM, RE |
| DTX0208 | 2/11/2009 | ECT_0000088 | ECT_0000168 | EPRF 100-0657 A Hi-Def Universal Communicating Thermostat | HE, PM, RE, ID |
| DTX0209 | 7/31/2008 | ECT_0000461 | ECT_0000537 | EPRF 100-0647 A Unitary Control Communicating | HE, PM, RE, ID |

Ex. 7 - Goodman's Exhibit List

| Ex. # | Date | Bates - Begin | Bates-End | Description | Carrier Objections |
|-------|------|---------------|-----------|-------------|--------------------|
| DTX0210 | None | GOODMAN-CAR00000110 | GOODMAN-CAR00000137 | HiDef Communicating Control System Installation Guide | |
| DTX0211 | 4/15/2009 | GOODMAN-CAR00000662 | GOODMAN-CAR00000683 | SPSP 017-0169 Marketing Specification | HE, PM, RE |
| DTX0212 | 4/29/2009 | GOODMAN-CAR00000684 | GOODMAN-CAR00000705 | SPSP 017-0170 Marketing Specification | HE, PM, RE |
| DTX0213 | 4/29/2009 | GOODMAN-CAR00000706 | GOODMAN-CAR00000716 | SPSP 017-0198 Marketing Specification | HE, PM, RE |
| DTX0214 | 4/29/2009 | GOODMAN-CAR00000717 | GOODMAN-CAR00000729 | SPSP 017-0197 Marketing Specification | HE, PM, RE |
| DTX0215 | 11/12/2010 | GOODMAN-CAR00000743 | GOODMAN-CAR00000793 | Honeywell Product Requirements Specification | HE, PM, RE, AU |
| DTX0216 | 11/1/2012 | GOODMAN-CAR00000945 | GOODMAN-CAR00000968 | Condensing Unit Air Conditioning Installation & Service Reference | HE, PM, RE |
| DTX0217 | 6/25/2009 | GOODMAN-CAR00000852 | GOODMAN-CAR00000864 | SPSP 017-0197 Marketing Specification | HE, PM, RE |
| DTX0218 | 1/1/2009 | GOODMAN-CAR00000993 | GOODMAN-CAR00001010 | Model CTK01 ComfortNet Control System Installation and Start-Up Instructions | |
| DTX0219 | 12/1/2012 | GOODMAN-CAR00001011 | GOODMAN-CAR00001070 | Installation Instructions for *MVM96& &*CVM96 Modulating Gas Furnace | |
| DTX0220 | None | GOODMAN-CAR00001158 | GOODMAN-CAR00001185 | ComfortNet Control System System Installation Guide | |
| DTX0221 | None | GOODMAN-CAR00116630 | GOODMAN-CAR00116630 | Integrated Furnace Control (I.F.C.) | HE, PM, RE, AU |
| DTX0222 | None | CARR-GGI0000381 | CARR-GGI0000399 | Better Communications for Better Customer Value | HE, PM, RE, AU |
| DTX0223 | None | CARR-GGI0004028 | CARR-GGI0004051 | Condensing Unit Air Conditioning Installation & Service Reference | |
| DTX0224 | 9/1/2009 | CARR-GGI0004894 | CARR-GGI0004901 | Technical Manual MBVC Blowers | |
| DTX0225 | 5/1/2010 | CARR-GGI0005949 | CARR-GGI0006066 | Service Instructions | ID |
| DTX0226 | 7/1/2011 | CARR-GGI0006067 | CARR-GGI0006137 | Service Instructions | ID |
| DTX0227 | 8/1/2012 | CARR-GGI0006138 | CARR-GGI0006323 | Service Instructions | ID |
| DTX0228 | 5/23/2002 | ECT_0007710 | ECT_0007745 | ESTD 003-0054 A ClimateTalk Standard | HE, PM, RE |

| Ex. # | Date | Bates - Begin | Bates-End | Description | Carrier Objections |
|-------|------|---------------|-----------|-------------|--------------------|
| DTX0229 | 10/1/2012 | GOODMAN-CAR00108951 | GOODMAN-CAR00109099 | Service Instructions SSX, ASX, GSX, DSX. ASXC. DSXC Condensing Units, SSZ, ASZ, GSZ, DSZ, ASZC, DSZC, VSX, VSZ Split System Heat Pumps with R-410A Refrigerant Blowers, Coils & Accesories | |
| DTX0230 | 1/1/2011 | GOODMAN-CAR00137730 | GOODMAN-CAR00137801 | ClimateTalk HVAC Systems Technical Training Module | HE, PM, RE, ID, CV |
| DTX0231 | None | GOODMAN-CAR00148886 | GOODMAN-CAR00148961 | ClimateTalk HVAC Systems Technical Training Module | HE, PM, RE, IN, CV |
| DTX0232 | 10/12/2010 | GOODMAN-CAR00151731 | GOODMAN-CAR00151734 | Email from Brad Zikes to Joann Donelon, et al re Climate Talk Protocol | HE, PM, RE |
| DTX0233 | 10/12/2010 | GOODMAN-CAR00151735 | GOODMAN-CAR00151737 | email from Joann Donelon to Doug Notaro, et al re Climate Talke Protocol | HE, PM, RE |
| DTX0234 | 11/15/2006 | GOODMAN-CAR00205487 | GOODMAN-CAR00205597 | ESTD 003-0057 A ClimateTalk Standard | HE, PM, RE, ID |
| DTX0235 | 9/2/2009 | GOODMAN-CAR00169779 | GOODMAN-CAR00169804 | Draft - Better Communications for Better Customer Value (ClimateTalk Alliance) PowerPoint Presentation | HE, PM, RE, AU, IN |
| DTX0236 | 5/22/2014 | None | None | ClimateTalk Alliance Membership (web site page) | HE, PM, RE, AU, NP, UT |
| DTX0237 | 11/1/2012 | GOODMAN-CAR00000969 | GOODMAN-CAR00000992 | Goodman Condensing Unit Heat Pump Installation & Service Reference | HE, PM, RE |
| DTX0238 | 8/1/2009 | GOODMAN-CAR00004556 | GOODMAN-CAR00004575 | Goodman MBVC Blower Cabinet Installation Instructions | HE, PM, RE |
| DTX0239 | 10/1/2012 | GOODMAN-CAR00001748 | GOODMAN-CAR00001802 | Goodman Technical Manual, SXC 16 SEER Condensing Units | HE, PM, RE |
| DTX0240 | 8/1/2009 | GOODMAN-CAR00004620 | GOODMAN-CAR00004663 | Goodman (D, M)VC8 Gas Furnace Installation Instructions | HE, PM, RE |
| DTX0241 | 7/23/2012 | CARR-GGI0000756 | CARR-GGI0000757 | ComfortNet FAQs (web site page) | HE, PM, RE |
| DTX0242 | 10/3/2012 | GOODMAN-CAR00035079 | GOODMAN-CAR00035080 | Goodman Announcement re ComfortNet CTK03 Release | HE, PM, RE, IN |
| DTX0243 | 5/16/2014 | None | None | Declaration of Rolf Strand with Exhibit A | HE, PM, RE, BE, UT |
| DTX0244 | 4/4/2013 | GOODMAN-CAR00290717 | GOODMAN-CAR00290720 | Email from Brandon Bates to Peter Alexander, et al re Carrier HeatPump Comments | HE, PM, RE |
| DTX0245 | 7/10/2007 | CARR-GGI0000001 | CARR-GGI0000008 | U.S. Patent 7,243,004 | |
| DTX0246 | 8/17/2010 | CARR-GGI0000113 | CARR-GGI0000119 | U.S. Patent 7,775,452 B2 | PM, RE |
| DTX0247 | None | CARR-GGI0000120 | CARR-GGI0000367 | File history for the '452 patent | HE, PM, RE |

Ex. 7 - Goodman's Exhibit List

| Ex. # | Date | Bates - Begin | Bates-End | Description | Carrier Objections |
|---|---|---|---|---|---|
| DTX0248 | None | CARR-GGI0000009 | CARR-GGI0000112 | File history for the '004 patent | HE, PM, RE |
| DTX0249 | | | | Certified copy of '004 Patent File History | HE, PM, RE |
| DTX0250 | | | | Certified copy of '452 Patent File History | HE, PM, RE |
| DTX0251 | | | | Certified copy of '004 Patent Reexamination, Reexamination Control No. 95/002,304 | HE, PM, RE |
| DTX0252 | | | | Certified copy of '452 Patent Reexamination, Reexamination Control No. 95/002,314 | HE, PM, RE |
| DTX0253 | 9/14/2012 | GOODMAN-CAR00173806 | GOODMAN-CAR00173987 | Request for *Inter Partes* Reexamination of U.S. Patent 7,243,004 B2 | HE, PM, RE, ID, MD |
| DTX0254 | 11/28/2012 | GOODMAN-CAR00307961 | GOODMAN-CAR00308024 | Decision re Reexamination of U.S. Patent 7,243,004 B2 | HE, PM, RE, MD |
| DTX0255 | 12/11/2012 | GOODMAN-CAR00308025 | GOODMAN-CAR00308055 | Office Action re Reexamination of U.S. Patent 7,243,004 B2 | HE, PM, RE |
| DTX0256 | 3/11/2013 | CARR-GGI0045754 | CARR-GGI0046287 | Patent Owner's Response to Office Action of December 11, 2012 with attached exhibits | HE, PM, RE |
| DTX0257 | 5/14/2014 | GOODMAN-CARR00313127 | GOODMAN-CAR00313244 | Action Closing Prosecution re U.S. Patent 7,243,004 B2 | HE, PM, RE |
| DTX0258 | 6/16/2014 | | | Patent Owner Comments After Action Closing Prosecution | HE, PM, RE |
| DTX0259 | 9/14/2012 | CARR-GGI0168821 | CARR-GGI0169871 | Request for *Inter Partes* Reexamination of U.S. Patent 7,775,452 | HE, PM, RE, ID, MD |
| DTX0260 | | GOODMAN-CAR00174812 | GOODMAN-CAR00174853 | Decision and Office Action re Reexamination of U.S. Patent Number 7,775,452 | HE, PM, RE, ID, MD |
| DTX0261 | 1/22/1996 | KRICE00135 | KRICE00135 | Copy of page from Air-Conditioning, Heating and Refrigeration News | HE, PM, RE, AU, BE, ID, UT |
| DTX0262 | 2/1/2013 | CARR-GGI0008213 | CARR-GGI0008702 | Patent Owner's Response to Office Action of November 1, 2012 | HE, PM, RE |
| DTX0263 | | GOODMAN-CAR00175364 | GOODMAN-CAR00175421 | Action Closing Prosecution re U.S. Patent 7,775,452 | HE, PM, RE, ID |
| DTX0264 | 5/24/2013 | GOODMAN-CAR00309246 | GOODMAN-CAR00309337 | Patent Owner Comments After Action Closing Prosecution | HE, PM, RE, IN |
| DTX0265 | | GOODMAN-CAR00309393 | GOODMAN-CAR00309449 | Right of Appeal Notice re U.S. Patent No. 7,775,452 | HE, PM, RE, ID |
| DTX0266 | 5/8/2009 | CARR-GGI0184826 | CARR-GGI0184892 | Email from Michelle Caldwell to Bob Swilik re Goodman Catalog (attached) | HE, PM, RE |

Ex. 7 - Goodman's Exhibit List

| Ex. # | Date | Bates - Begin | Bates-End | Description | Carrier Objections |
|---|---|---|---|---|---|
| DTX0267 | 9/27/2005 | CARR-GGI0117304 | CARR-GGI0117319 | Carrier Thermostat Development Process Proposed 2006 Controls Project | HE, PM, RE |
| DTX0268 | 2/14/2013 | CARR-GGI0165458 | CARR-GGI0165471 | United Technologies Trade HVAC 1184-510 Program Review | HE, PM, RE |
| DTX0269 | None | CARR-GGI0113445 | CARR-GGI0113507 | Johnson Controls Engineering Specification - Functional Specification for Air Handler Control | HE, PM, RE, AU, UT |
| DTX0270 | 8/2/2013 | GOODMAN-CAR00234448 GOODMAN-CAR00233788 | GOODMAN-CAR00234480 GOODMAN-CAR00234447 | Letter from Potenza to Clark re U.S. Patents 7,243,004 and 7,775,452 with attachments | HE, PM, RE, MD |
| DTX0271 | 8/21/2013 | GOODMAN-CAR00283882 | GOODMAN-CAR00283882 | Letter from Potenza to Clark re U.S. Patents 7,243,004 and 7,775,452 | HE, PM, RE |
| DTX0272 | 6/17/2014 | GOODMAN-CAR00313245 | GOODMAN-CAR00313250 | Letter from Potenza to Clark re U.S. Patents 7,243,004 and 7,775,452 | HE, PM, RE |
| DTX0273 | None | CARR-GGI0099690 | CARR-GGI0099693 | Infinity Control Summary | HE, PM, RE |
| DTX0274 | 9/18/2009 | CARR-GGI0162406 | CARR-GGI0162423 | Email from Theresa G. Fox  re Competitor Snapshot Update with Competitor_Snapshot_Q2-09_V2 attached | HE, PM, RE |
| DTX0275 | 5/23/2005 | CARR-GGI0097032 | CARR-GGI0097033 | Email from Mike Branson to Rick Roetken, et al re System Product - Product Attributes by Brand  with Product_tribute_systems-5-2 attached | HE, PM, RE |
| DTX0276 | 4/14/2006 | GOODMAN-CAR00283857 | GOODMAN-CAR00283880 | RCS Serial Communications Protocol for HVAC Network Devices RS-232/RS-485 | HE, PM, RE, AU |
| DTX0277 | 11/1/2005 | CARR-GGI0102516 | CARR-GGI0102518 | Email from Liza Mathew to Tom Archer, et al re Emailing: Index | HE, PM, RE |
| DTX0278 | 5/11/2010 | CARR-GGI0162400 | CARR-GGI0162401 | Email from Tim Brooks to Tom Archer, et al re Good Example of why we need a competitive analysis done on Evolution systems | HE, PM, RE |
| DTX0279 | 7/6/2005 | CARR-GGI0099730 | CARR-GGI0099732 | Email from Mike Branson to David Meyers, et al re June Update - 2005 Infinity/Evolution Targets by Distributor/RSM with attached spreadsheet | HE, PM, RE |
| DTX0280 | Mar-05 | CARR-GGI0097047 | CARR-GGI0097047 | March 2005 Monthly Report NAR Systems Products Marketing | HE, PM, RE, CV |
| DTX0281 | 7/15/2009 | CARR-GGI0195160 | CARR-GGI0195161 | Email from Valerie Baldwin to Tom Archer re Fall update | HE, PM, RE |
| DTX0282 | None | CARR-GGI0105744 | CARR-GGI0105744 | Advertisement -  C.W. Schultz and Son, Inc. | HE, PM, RE |
| DTX0283 | 3/1/2010 | CARR-GGI0105764 | CARR-GGI0105764 | Bryant Bonus Rebate Grid | HE, PM, RE |
| DTX0284 | 4/16/2002 | CARR-GGI0018746 | CARR-GGI0018775 | Project eXcalibur Phase 2 Review | HE, PM, RE |
| DTX0285 | 3/15/2002 | CARR-GGI0162058 | CARR-GGI0162072 | Email from Deb Azimi to Charles D. Moore, et al re excalibur meeting, Excalibur RLCS Communicating System Business Opportunity Proposal attached | HE, PM, RE |

| Ex. # | Date | Bates - Begin | Bates-End | Description | Carrier Objections |
|---|---|---|---|---|---|
| DTX0286 | 5/11/2010 | CARR-GGI0105827 | CARR-GGI0105832 | Email from Tom Archer to Bob Swillik re Good example of why we need a competitive analysis done on Evolution systems, ComfortNet Launched and 2010-95%VS Furnace Comparision attached | HE, PM, RE |
| DTX0287 | 8/8/2001 | CARR-GGI0018902 | CARR-GGI0018964 | Project eXcalibur version 2.0 | HE, PM, RE |
| DTX0288 | None | CARR-GGI0020157 | CARR-GGI0020176 | CAR Executive Summary | HE, PM, RE, ID |
| DTX0289 | 1/0/2007 | CARR-GGI0060371 | CARR-GGI0060403 | Cool Cash Spring 2008 Distributor Handbook | HE, PM, RE |
| DTX0290 | 6/7/2002 | CARR-GGI0043425 | CARR-GGI0043496 | Engineering Specification CE-FS-02-3005 | HE, PM, RE, ID |
| DTX0291 | 4/15/2002 | CARR-GGI0167678 | CARR-GGI0167700 | Project eXcalibur Business Opportunity Proposal | HE, PM, RE |
| DTX0292 | 1/14/2010 | CARR-GGI0044565 | CARR-GGI0044597 | Next Generation Infinity System (Controls) | HE, PM, RE, IN |
| DTX0293 | 4/12/2001 | CARR-GGI0016717 | CARR-GGI0016759 | Project eXcalibur PPC Meeting | HE, PM, RE |
| DTX0294 | 10/4/2005 | CARR-GGI0185519 | CARR-GGI0185520 | Email from Mike Branson to Dan Haire, et al re Midwest DAC Promotional Request | HE, PM, RE |
| DTX0295 | 00/00/2010 | CARR-GGI0038279 | CARR-GGI0038287 | Branding for Success | HE, PM, RE, IN |
| DTX0296 | 12/9/2004 | CARR-GGI0153668 | CARR-GGI0153741 | Carrier Engineering Specification CE-FS-03-3026 | HE, PM, RE |
| DTX0297 | 7/1/2001 | CARR-GGI0116501 | CARR-GGI0116548 | Aquasmart System Manager | HE, PM, RE |
| DTX0298 | None | None | None | Carrier Aquasmart Presentation | HE, PM, RE, AU |
| DTX0299 | 8/1/1999 | None | None | Aquasmart Control System Brochure | HE, PM, RE, AU |
| DTX0300 | 7/19/2002 | None | None | BSEE Document - A simpler approach to sophisticated air conditioning | HE, PM, RE, AU |
| DTX0301 | 3/27/2000 | CARR-GGI0021953 | CARR-GGI0021984 | Carrier Residential Communicating System | HE, PM, RE |
| DTX0302 | 9/3/1999 | CARR-GGI0159286 | CARR-GGI0159529 | Email from Michael Roher to Jerry Ryan, et al re CCN SPECS | HE, PM, RE |
| DTX0303 | None | None | None | Hand-drawn diagram of demonstration unit | HE, PM, RE |
| DTX0304 | 1/24/2001 | CARR-GGI0021925 | CARR-GGI0021928 | Email from Michael Roher to Paul Kinningham, et al re Thoughts on Excalibur bus | HE, PM, RE |

Ex. 7 - Goodman's Exhibit List

| Ex. # | Date | Bates - Begin | Bates-End | Description | Carrier Objections |
|-------|------|---------------|-----------|-------------|--------------------|
| DTX0305 | 10/8/2003 | CARR-GGI0020451 | CARR-GGI0020463 | Carrier Electronics Project Plan | HE, PM, RE |
| DTX0306 | None | CARR-GGI0020477 | CARR-GGI0020481 | Meeting minutes for design review | HE, PM, RE |
| DTX0307 | 1/24/2000 | CARR-GGI0021872 | CARR-GGI0021877 | Meeting at the Sheraton Indianapolis North hotel, Minutes | HE, PM, RE |
| DTX0308 | 9/18/2002 | CARR-GGI0091960 | CARR-GGI0091991 | Project eXcalibur Capital Appropriation | HE, PM, RE |
| DTX0309 | 10/27/2005 | CARR-GGI0146249 | CARR-GGI0146318 | Engineering Specification CE-FS-02-3005 | HE, PM, RE, CV |
| DTX0310 | 10/1/1997 | None | None | Comfort Zone II Document | HE, PM, RE, AU |
| DTX0311 | 1/29/2013 | GOODMAN-CAR00175360 | GOODMAN-CAR00175363 | Declaration of James Jeffries submitted in Reexamination Control No. 95/002,314 | HE, PM, RE |
| DTX0312 | 3/21/2003 | CARR-GGI0019634 | CARR-GGI0019637 | Email from Raj Shah to Kevin Thompson, et al re Excalibur User Interface Specification. | HE, PM, RE |
| DTX0313 | 5/3/2001 | CARR-GGI0216131 | CARR-GGI0216131 | Email from Chad Johnson to Mike Branson, et al | HE, PM, RE, IN |
| DTX0314 | None | CARR-GGI0216132 | CARR-GGI0216137 | IDEO Document | HE, PM, RE, IN |
| DTX0315 | 5/14/2010 | CARR-GGI0017106 | CARR-GGI0017204 | Carrier Electronics Engineering Specification: Functional Specification: Infinity/Evolution User Interactions (-V, -D Models, Project Scion) | HE, PM, RE, IN |
| DTX0316 | 7/1/2007 | CARR-GGI0015598 | CARR-GGI0015617 | Service and Maintenance Procedures Infinity ICS-Model 58MVC Direct Vent 4-Way Multipoise Condensing Gas Furnace with Ideal Comfort Ideal Humidity | HE, PM, RE |
| DTX0317 | 8/22/2005 | CARR-GGI0098484 | CARR-GGI0098486 | Email from Michael Roher to Robert Lambert, et al re: Infinity Button Issue | HE, PM, RE |
| DTX0318 | Mar-06 | CARR-GGI0011112 | CARR-GGI0011131 | 25 HNA Infinity Series Heat Pumps with Puron Installation Instructions | HE, PM, RE, ID |
| DTX0319 | 5/23/2003 | CARR-GGI0019266 | CARR-GGI0019348 | Engineering Specification | HE, PM, RE, IN |
| DTX0320 | 10/10/2013 | None | None | Plaintiff's Responses and Objections to Defendants' Second Set of Requests for Admission (Nos. 35-45) | PM, RE |
| DTX0321 | 10/10/2013 | None | None | Plaintiff's Responses and Objections to Defendants' First Set of Requests for Admission regarding Authenticity (Nos. 1-14) | PM, RE |
| DTX0322 | 9/25/2013 | None | None | Plaintiff's Responses and Objections to Defendants' First Set of Requests for Admission (Nos. 1-34) | PM, RE |
| DTX0323 | 8/9/2013 | None | None | Plaintiff's Supplemental Responses and Objections to Defendants' Interrogatory No. 16 | PM, RE |

Ex. 7 - Goodman's Exhibit List

| Ex. # | Date | Bates - Begin | Bates-End | Description | Carrier Objections |
|-------|------|---------------|-----------|-------------|--------------------|
| DTX0324 | 12/20/2013 | None | None | Carrier's Supplemental Responses and Objections to Defendants' Interrogatory No. 16 | PM, RE |
| DTX0325 | 11/22/2013 | None | None | Carrier's Supplemental Responses and Objections to Defendants' Interrogatory No. 1 | PM, RE |
| DTX0326 | 10/11/2013 | None | None | Plaintiff's Responses and Objections to Defendants' Fifth Set of Interrogatories (Nos. 25-28) | PM, RE |
| DTX0327 | 10/10/2013 | None | None | Carrier's Supplemental Responses and Objections to Defendants' Interrogatory No. 14 | PM, RE |
| DTX0328 | 10/10/2013 | None | None | Carrier's Supplemental Responses and Objections to Defendants' Interrogatory No. 24 | PM, RE |
| DTX0329 | 10/10/2013 | None | None | Carrier's Supplemental Responses and Objections to Defendants' Interrogatory No. 22 | PM, RE |
| DTX0330 | 10/10/2013 | None | None | Carrier's Supplemental Responses and Objections to Defendants' Interrogatory No. 20 | PM, RE |
| DTX0331 | 10/10/2013 | None | None | Carrier's Supplemental Responses and Objections to Defendants' Interrogatory No. 18 | PM, RE |
| DTX0332 | 10/10/2013 | None | None | Carrier's Supplemental Responses and Objections to Defendants' Interrogatory No. 2 | PM, RE |
| DTX0333 | 10/10/2013 | None | None | Carrier's Supplemental Responses and Objections to Defendants' Interrogatory No. 21 | PM, RE |
| DTX0334 | 10/10/2013 | None | None | Carrier's Supplemental Responses and Objections to Defendants' Interrogatory No. 17 | PM, RE |
| DTX0335 | 10/10/2013 | None | None | Carrier's Supplemental Responses and Objections to Defendants' Interrogatory No. 16 | PM, RE |
| DTX0336 | 10/10/2013 | None | None | Carrier's Supplemental Responses and Objections to Defendants' Interrogatory No. 15 | PM, RE |
| DTX0337 | 10/10/2013 | None | None | Carrier's Supplemental Responses and Objections to Defendants' Interrogatory No. 13 | PM, RE |
| DTX0338 | 10/10/2013 | None | None | Carrier's Supplemental Responses and Objections to Defendants' Interrogatory No. 4 | PM, RE |
| DTX0339 | 9/25/2013 | None | None | Plaintiff's  Responses and Objections to Defendants' Fourth Set of Interrogatories (Nos. 19-24) | PM, RE |
| DTX0340 | 10/11/2013 | None | None | Appendix A to Plaintiff's Responses and Objections to Defendants' Fifth Set of Interrogatories | PM, RE |
| DTX0341 | 8/23/2013 | None | None | Carrier's Supplemental Responses and Objections to Defendants' Interrogatory No. 2 | PM, RE |
| DTX0342 | 8/23/2013 | None | None | Carrier's Supplemental Responses and Objections to Defendants' Interrogatory No. 13 | PM, RE |

Ex. 7 - Goodman's Exhibit List

| Ex. # | Date | Bates - Begin | Bates-End | Description | Carrier Objections |
|-------|------|---------------|-----------|-------------|--------------------|
| DTX0343 | 8/16/2013 | None | None | Carrier's Supplemental Responses and Objections to Defendants' Interrogatory Nos. 1 and 15 | PM, RE |
| DTX0344 | 8/9/2013 | None | None | Carrier's Supplemental Responses and Objections to Defendants' Interrogatory No. 16 | PM, RE |
| DTX0345 | 7/10/2013 | None | None | Carrier's Supplemental Responses and Objections to Defendants' Interrogatories  Nos. 2 and 16 | PM, RE |
| DTX0346 | 1/31/2013 | None | None | Plaintiff's Responses and Objections to Defendants' Second Set of Interrogatories  (Nos. 13-16) | PM, RE |
| DTX0347 | 5/30/2013 | None | None | Plaintiff's Responses and Objections to Defendants' Third Set of Interrogatories  (Nos. 17 & 18) | PM, RE |
| DTX0348 | 5/30/2013 | None | None | Plaintiff's Supplemental Responses and Objections to Defendants' Interrogatories Nos.4 and 14 | PM, RE |
| DTX0349 | 4/22/2013 | None | None | Plaintiff's Responses and Objections to Defendants' Second Set of Interrogatories (Nos. 13-16) | PM, RE |
| DTX0350 | 3/15/2013 | None | None | Carrier's Supplemental Responses and Objections to Defendants' Interrogatories Nos. 2 and 4 | PM, RE |
| DTX0351 | 1/31/2013 | None | None | Plaintiff's Responses and Objections to Defendants' First Set of Interrogatories (Nos. 1-12) | PM, RE |
| DTX0352 | 12/20/2013 | None | None | Carrier's Supplemental Responses and Objections to Defendants' Interrogatory No. 16 | PM, RE |
| DTX0353 | None | CARR-GGI0057853 | CARR-GGI0057938 | 987MA Modulating 4-Way Multipose Gas Furnace Installation, Start-up, Operating and Service and Maintenance Instructions | HE, PM, RE, ID |
| DTX0354 | 11/1/2004 | CARR-GGI0074491 | CARR-GGI0074548 | Bryant Installation, Start-up, Operating and Service and Maintenance Instructions - Series B | HE, PM, RE |
| DTX0355 | 3/6/2002 | CARR-GGI0079937 | CARR-GGI0080034 | Engineering Specification - eXcalibur System Specification | HE, PM, RE, IN |
| DTX0356 | 12/17/2010 | CARR-GGI0105985 | CARR-GGI0106078 | Email from Tom Archer to Kent Kuffner, et al re RHEEM OVERVIEW 1 (attached) | HE, PM, RE |
| DTX0357 | 7/14/2004 | CARR-GGI0144892 | CARR-GGI0144892 | Email from Robert Peitz to Richard Lord, et al re SRT Evolution Controls | HE, PM, RE, IN |
| DTX0358 | 1/14/1998 | CARR-GGI0159288 | CARR-GGI0159389 | Engineering Specification  - PIC/POC Control System Level II System Specification | HE, PM, RE, IN, CV |
| DTX0359 | 8/13/1999 | GOODMAN-CAR00313065 | GOODMAN-CAR00313067 | Press Release - Carrier Corporation Completes Acquisition of International Comfort Products Corporation | HE, PM, RE, AU, BE |
| DTX0360 | 7/18/1999 | GOODMAN-CAR00313064 | GOODMAN-CAR00313064 | Press Release - Carrier Buys International Comfort Products | HE, PM, RE, AU, BE |
| DTX0361 | 8/10/1999 | GOODMAN-CAR00313063 | GOODMAN-CAR00313063 | Press Release - United Technologies Corp. Successfully Completes Tender Offer for International Comfort Products Corp. | HE, PM, RE, AU, BE |

| Ex. # | Date | Bates - Begin | Bates-End | Description | Carrier Objections |
|---|---|---|---|---|---|
| DTX0362 | 7/9/1997 | GOODMAN-CAR00313061 | GOODMAN-CAR00313062 | Press Release - International Comfort Products Announces New Stock Symbol | HE, PM, RE, AU, BE |
| DTX0363 | 6/6/1997 | GOODMAN-CAR00313058 | GOODMAN-CAR00313060 | Inter-City Products Shareholders Vote to Change Company Name to International Comfort Products | HE, PM, RE, AU, BE |
| DTX0364 | 12/3/2004 | CARR-GGI0109916 | CARR-GGI0109958 | Carrier Engineering Specification Functional Specification for the CEPL 130439 Two-Capacity System Integrated Heat Pump & Air Conditioner Control | HE, PM, RE |
| DTX0365 | 9/28/2005 | CARR-GGI0110780 | CARR-GGI0110862 | UTC Engineering Specification Functional Specification for Variable Speed Blower Motor Furnace Control | HE, PM, RE |
| DTX0366 | 10/2/2005 | CARR-GGI0146249 | CARR-GGI0146318 | Engineering Specification Functional Specification: Excalibur User Interface | HE, PM, RE, ID, CV |
| DTX0367 | 6/29/2005 | CARR-GGI0146556 | CARR-GGI0146636 | Engineering Specification Functional Specification: Excalibur User Interactions | HE, PM, RE |
| DTX0368 | 12/9/2003 | None | None | Experimental Analysis of Model-Based Predictive Optimal Control for Active and Passive Building Thermal Storage Inventory, HVAC&R, Vol 11, No. 2, April 2005 | HE, PM, RE, AU, ID, NP, UT |
| DTX0369 | 2/22/2011 | None | None | U.S. Patent 7,894,943 | PM, RE, NP, UT |
| DTX0370 | 12/20/2012 | None | None | U.S. Patent Application 2012/0323637 | PM, RE, NP, UT |
| DTX0371 | | PHYSICAL EXHIBIT- available for inspection | | Rheem Units connected to CTK thermostat(s) or photographs thereof | Reserve objections until inspection |
| DTX0372 | | ECT_0008441 | ECT_0008456 | Copy of portions of Emerson source code (in possession of outside counsel) | HE, PM, RE, BE, IN, reserve all other objections pending review |
| DTX0373 | | ECT_0008457 | ECT_0008475 | Copy of portions of Emerson source code (in possession of outside counsel) | HE, PM, RE, BE, IN, reserve all other objections pending review |
| DTX0374 | | ECT_0008999 | ECT_0009010 | Copy of portions of Emerson source code (in possession of outside counsel) | HE, PM, RE, BE, IN, reserve all other objections pending review |
| DTX0375 | | ECT_0009104 | ECT_0009110 | Copy of portions of Emerson source code (in possession of outside counsel) | HE, PM, RE, BE, IN, reserve all other objections pending review |
| DTX0376 | | ECT_0008526 | ECT_0008554 | Copy of portions of Emerson source code (in possession of outside counsel) | HE, PM, RE, BE, IN, reserve all other objections pending review |
| DTX0377 | | ECT_0008916 | ECT_0008925 | Copy of portions of Emerson source code (in possession of outside counsel) | HE, PM, RE, BE, IN, reserve all other objections pending review |
| DTX0378 | | ECT_0008598 | ECT_0008606 | Copy of portions of Emerson source code (in possession of outside counsel) | HE, PM, RE, BE, IN, reserve all other objections pending review |
| DTX0379 | | ECT_0009054 | ECT_0009080 | Copy of portions of Emerson source code (in possession of outside counsel) | HE, PM, RE, BE, IN, reserve all other objections pending review |
| DTX0380 | | ECT_0008958 | ECT_0009080 | Copy of portions of Emerson source code (in possession of outside counsel) | HE, PM, RE, BE, IN, reserve all other objections pending review |

Ex. 7 - Goodman's Exhibit List

| Ex. # | Date | Bates - Begin | Bates-End | Description | Carrier Objections |
|---|---|---|---|---|---|
| DTX0381 | | ECT_0009111 | ECT_0009227 | Copy of portions of Emerson source code (in possession of outside counsel) | HE, PM, RE, BE, IN, reserve all other objections pending review |
| DTX0382 | | ECT_0008503 | ECT_0008525 | Copy of portions of Emerson source code (in possession of outside counsel) | HE, PM, RE, BE, IN, reserve all other objections pending review |
| DTX0383 | | ECT_0009011 | ECT_0009053 | Copy of portions of Emerson source code (in possession of outside counsel) | HE, PM, RE, BE, IN, reserve all other objections pending review |
| DTX0384 | | ECT_0009054 | ECT_0009080 | Copy of portions of Emerson source code (in possession of outside counsel) | HE, PM, RE, BE, IN, reserve all other objections pending review |
| DTX0385 | | ECT_0008958 | ECT_0009080 | Copy of portions of Emerson source code (in possession of outside counsel) | HE, PM, RE, BE, IN, reserve all other objections pending review |
| DTX0386 | | ECT_0008441 | ECT_0008456 | Copy of portions of Emerson source code (in possession of outside counsel) | HE, PM, RE, BE, IN, reserve all other objections pending review |
| DTX0387 | | ECT_0008457 | ECT_0008475 | Copy of portions of Emerson source code (in possession of outside counsel) | HE, PM, RE, BE, IN, reserve all other objections pending review |
| DTX0388 | | ECT_0009104 | ECT_0009110 | Copy of portions of Emerson source code (in possession of outside counsel) | HE, PM, RE, BE, IN, reserve all other objections pending review |
| DTX0389 | | ECT_0007865 | ECT_0007879 | Copy of portions of Emerson source code (in possession of outside counsel) | HE, PM, RE, BE, IN, reserve all other objections pending review |
| DTX0390 | | ECT_0009607 | ECT_0009717 | Copy of portions of Emerson source code (in possession of outside counsel) | HE, PM, RE, BE, IN, reserve all other objections pending review |
| DTX0391 | | ECT_0008598 | ECT_0008606 | Copy of portions of Emerson source code (in possession of outside counsel) | HE, PM, RE, BE, IN, reserve all other objections pending review |
| DTX0392 | | PHYSICAL EXHIBIT- available for inspection | | CTK01 Goodman ComfortNet Communicating Control | Reserve objections until inspection |
| DTX0393 | | CARR-GGI0240009 | CARR-GGI0240023 | Copy of portions of Carrier source code (in possession of outside counsel) | HE, PM, RE, BE, IN |
| DTX0394 | | ECT_0008999 | ECT_0009010 | Copy of portions of Emerson source code (in possession of outside counsel) | HE, PM, RE, BE, IN, reserve all other objections pending review |
| DTX0395 | | CARR-GGI0240001 | CARR-GGI0240008 | Copy of portions of Carrier source code (in possession of outside counsel) | HE, PM, RE, BE, IN |
| DTX0396 | | ECT_0008526 | ECT_0008554 | Copy of portions of Emerson source code (in possession of outside counsel) | HE, PM, RE, BE, IN, reserve all other objections pending review |
| DTX0397 | | ECT_0009111 | ECT_0009227 | Copy of portions of Emerson source code (in possession of outside counsel) | HE, PM, RE, BE, IN, reserve all other objections pending review |
| DTX0398 | | CARR-GGI0239989 | CARR-GGI0240000 | Copy of portions of Carrier source code (in possession of outside counsel) | HE, PM, RE, BE, IN |
| DTX0399 | | ECT_0008742 | ECT_0008915 | Copy of portions of Emerson source code (in possession of outside counsel) | HE, PM, RE, BE, IN, reserve all other objections pending review |

Ex. 7 - Goodman's Exhibit List

| Ex. # | Date | Bates - Begin | Bates-End | Description | Carrier Objections |
|-------|------|---------------|-----------|-------------|--------------------|
| DTX0400 | | ECT_0008555 | ECT_0008597 | Copy of portions of Emerson source code (in possession of outside counsel) | HE, PM, RE, BE, IN, reserve all other objections pending review |
| DTX0401 | | ECT_0007956 | ECT_0008022 | Copy of portions of Emerson source code (in possession of outside counsel) | HE, PM, RE, BE, IN, reserve all other objections pending review |
| DTX0402 | | CARR-GGI0239964 | CARR-GGI0239966 | Copy of portions of Carrier source code (in possession of outside counsel) | HE, PM, RE, BE, IN |
| DTX0403 | | ECT_008641 | ECT_0008724 | Copy of portions of Emerson source code (in possession of outside counsel) | HE, PM, RE, BE, IN, reserve all other objections pending review |
| DTX0404 | | CARR-GGI0239940 | CARR-GGI0239954 | Copy of portions of Carrier source code (in possession of outside counsel) | HE, PM, RE, BE, IN |
| DTX0405 | | CARR-GGI0239929 | CARR-GGI0239936 | Copy of portions of Carrier source code (in possession of outside counsel) | HE, PM, RE, BE, IN |
| DTX0406 | | HNY0001320 | HNY0001320 | Copy of portions of Honeywell source code | HE, PM, RE, BE, IN, ID, UT |
| DTX0407 | | CARR-GGI0239917 | CARR-GGI0239928 | Copy of portions of Carrier source code (in possession of outside counsel) | HE, PM, RE, BE, IN |
| DTX0408 | | HNY0001320 | HNY0001320 | Copy of portions of Honeywell source code | HE, PM, RE, BE, IN, ID, UT |
| DTX0409 | | HNY0001320 | HNY0001320 | Copy of portions of Honeywell source code | HE, PM, RE, BE, IN, ID, UT |
| DTX0410 | | HNY0001320 | HNY0001320 | Copy of portions of Honeywell source code | HE, PM, RE, BE, IN, ID, UT |
| DTX0411 | | HNY0001320 | HNY0001320 | Copy of portions of Honeywell source code | HE, PM, RE, BE, IN, ID, UT |
| DTX0412 | | HNY0001320 | HNY0001320 | Copy of portions of Honeywell source code | HE, PM, RE, BE, IN, ID, UT |
| DTX0413 | | HNY0001320 | HNY0001320 | Copy of portions of Honeywell source code | HE, PM, RE, BE, IN, ID, UT |
| DTX0414 | None | HNY0001320 | HNY0001320 | Copy of portions of Honeywell source code | HE, PM, RE, BE, IN, ID, UT |
| DTX0415 | None | HNY0001320 | HNY0001320 | Copy of portions of Honeywell source code | HE, PM, RE, BE, IN, ID, UT |
| DTX0416 | 6/5/2014 | None | None | Declaration of Patrick Hudson | HE, PM, RE, UT |
| DTX0417 | 6/5/2014 | HNY0001320 | HNY0001320 | Exhibit 1A to Hudson Declaration (Copy of portions of Honeywell source code) | HE, PM, RE, BE, IN, ID, UT |
| DTX0418 | 6/5/2014 | HNY0001320 | HNY0001320 | Exhibit 1B to Hudson Declaration (Copy of portions of Honeywell source code) | HE, PM, RE, BE, IN, ID, UT |

Ex. 7 - Goodman's Exhibit List

| Ex. # | Date | Bates - Begin | Bates-End | Description | Carrier Objections |
|---|---|---|---|---|---|
| DTX0419 | 6/5/2014 | HNY0001320 | HNY0001320 | Exhibit 1C to Hudson Declaration (Copy of portions of Honeywell source code) | HE, PM, RE, BE, IN, ID, UT |
| DTX0420 | | CARR-GGI0239817 | CARR-GGI0239827 | Copy of portions of Carrier source code (in possession of outside counsel) | HE, PM, RE, BE, IN |
| DTX0421 | | CARR-GGI0239895 | CARR-GGI0239908 | Copy of portions of Carrier source code (in possession of outside counsel) | HE, PM, RE, BE, IN |
| DTX0422 | | CARR-GGI0239831 | CARR-GGI0239832 | Copy of portions of Carrier source code (in possession of outside counsel) | HE, PM, RE, BE, IN |
| DTX0423 | | CARR-GGI0239833 | CARR-GGI0239835 | Copy of portions of Carrier source code (in possession of outside counsel) | HE, PM, RE, BE, IN |
| DTX0424 | | CARR-GGI0239836 | CARR-GGI0239843 | Copy of portions of Carrier source code (in possession of outside counsel) | HE, PM, RE, BE, IN |
| DTX0425 | | CARR-GGI0239844 | CARR-GGI0239851 | Copy of portions of Carrier source code (in possession of outside counsel) | HE, PM, RE, BE, IN |
| DTX0426 | | CARR-GGI0239852 | CARR-GGI0239860 | Copy of portions of Carrier source code (in possession of outside counsel) | HE, PM, RE, BE, IN |
| DTX0427 | | CARR-GGI0239886 | CARR-GGI0239892 | Copy of portions of Carrier source code (in possession of outside counsel) | HE, PM, RE, BE, IN |
| DTX0428 | | CARR-GGI0239863 | CARR-GGI0239875 | Copy of portions of Carrier source code (in possession of outside counsel) | HE, PM, RE, BE, IN |
| DTX0429 | | CARR-GGI0239876 | CARR-GGI0239885 | Copy of portions of Carrier source code (in possession of outside counsel) | HE, PM, RE, BE, IN |
| DTX0430 | | HNY00000158 | HNY00000159 | Honeywell W8735B Telephone Access Module Specification Data | HE, PM, RE, AU, BE, ID, UT |
| DTX0431 | | HNY00000172 | HNY00000199 | Honeywell W8735B Telephone Access Module Owner's Guide | HE, PM, RE, AU, BE, ID, UT |
| DTX0432 | | HNY00001467 | HNY00001470 | W8735A1005 EnviraCOM Serial Adapter Specification Data | HE, PM, RE, AU, BE, ID, UT |
| DTX0433 | | HNY00001491 | HNY00001494 | W8735A Enviracom Serial Adapter Installation Instructions | HE, PM, RE, AU, BE, ID, UT |
| DTX0434 | | HNY00000671 | HNY00000702 | W7006A Home Controller Gateway User Guide | HE, PM, RE, AU, BE, ID, UT |
| DTX0435 | None | CARR-GGI0032782 | CARR-GGI0032785 | Product Data SYSTXCCUIDO1-V Infinity™ Control | HE, PM, RE, ID |
| DTX0436 | None | CARR-GGI0183185 | CARR-GGI0183185 | Final System Products Partners in  Development Agenda | HE, PM, RE |
| DTX0437 | 2/14/2001 | CARR-GGI0175841 | CARR-GGI0175848 | Email from Chad Johnson to Raj Shah, et al re System Products PID meetings - Feb 19 - 23 in Indianapolis, Meeting Agenda attached | HE, PM, RE |

| Ex. # | Date | Bates - Begin | Bates-End | Description | Carrier Objections |
|---|---|---|---|---|---|
| DTX0438 | 12/19/2000 | CARR-GGI0159645 | CARR-GGI0159646 | Memorandum  To: Those involved with Excalibur Design from Bill Van Ostrand re Thoughts On Multiple Systems On A Single Excalibur Bus | HE, PM, RE |
| DTX0439 | 10/28/2003 | CARR-GGI0082300 | CARR-GGI0082301 | Email from Fred Keller to Mike Branson, et al re eXcalibur Design Freeze QRB - MINUTES | HE, PM, RE, ID |
| DTX0440 | 3/7/2013 | CARR-GGI0046265 | CARR-GGI0046268 | Declaration of James Vickers submitted in Reexamination Control No. 95/002,304 | HE, PM, RE |
| DTX0441 | 1/29/2013 | CARR-GGI0008695 | CARR-GGI0008698 | Declaration of James Vickers submitted in Reexamination Control No. 95/002,314 | HE, PM, RE |
| DTX0442 | 2/15/2010 | CARR-GGI0162404 | CARR-GGI0162405 | Furnace Comparison - Product | HE, PM, RE, IN, CV |
| DTX0443 | 3/9/2005 | CARR-GGI0100003 | CARR-GGI0100004 | Email from Mike Branson to Halsey Cook, et al re Carrier Infinity Control - Blockbuster Success! with Blockbuster Success (attached) | HE, PM, RE, IN, CV |
| DTX0444 | None | CARR-GGI0099080 | CARR-GGI0099087 | eXcalibur Full Tester Operation | HE, PM, RE |
| DTX0445 | 10/26/2010 | None | None | U.S. Patent No. 7,821,218 | PM, RE, ID, NP, UT |
| DTX0446 | 3/17/2011 | None | None | U.S. Patent Application Publication 2011/0066289 A1 | PM, RE, NP, UT |
| DTX0447 | 8/5/1995 | PHYSICAL EXHIBIT- available for inspection | | Plug and Play System Architecture by MindShare, Inc. and Tom Shanley | Reserve objections until inspection |
| DTX0448 | 6/26/2002 | CARR-GGI0021718 | CARR-GGI0021719 | Email from Michael Roher to Paul Kiningham, et al re Summary of 6/24/02 meeting | HE, PM, RE |
| DTX0449 | 9/3/1999 | CARR-GGI0159286 | CARR-GGI0159529 | Email from Michael Roher to Jerry Ryan, et al re CCN SPECS, Engineering Specification CE-SS-88-2005 attached | HE, PM, RE, ID, CV |
| DTX0450 | 1/14/1998 | CARR-GGI0159288 | CARR-GGI0159389 | Engineering Specification CE-SSS-88-2005 | HE, PM, RE, IN, CV |
| DTX0451 | 6/20/1997 | CARR-GGI0159390 | CARR-GGI0159473 | Functional Specification CE-SS-87-2011 | HE, PM, RE, IN, CV |
| DTX0452 | 12/15/1989 | CARR-GGI0159474 | CARR-GGI0159529 | Level II Driver Design Specification | HE, PM, RE, IN, CV |

**Key to Plaintiff's Objections to Defendants' Exhibit List**

| Abbreviation | Objection |
|---|---|
| AU | Authentication (e.g., FRE 901) |
| BE | Not Best Evidence (e.g., FRE 1002; 1003; 1004) |
| CV | Cumulative (e.g., FRE 403; 611(a)) |
| CS | Evidence of a compromise or settlement (e.g., FRE 408) |
| FL | Foreign Language |
| HE | Hearsay and/or hearsay within hearsay (e.g., FRE 802; 805) |
| IN | Incomplete (e.g., FRE 106) |
| ID | Incorrect/insufficient description |
| LK | Lack of personal knowledge (e.g., FRE 602) |
| LF | Lack of foundation (e.g., FRE 602) |
| MD | Multiple documents (e.g., FRE 403; 901; 1006) |
| NP | Not produced |
| PM | Unfairly prejudicial or misleading (e.g., FRE 403) |
| RE | Relevance (e.g., FRE 401; 402) |
| UT | Untimely (e.g., FRE 403) |
| IL | Illegible |

# Exhibit 8
# Plaintiff's Witness List

<u>**EXHIBIT 8 TO PRETRIAL ORDER**</u>

<u>**CARRIER'S WITNESS LIST**</u>

Carrier hereby discloses the following list of witnesses whom it will or may call at trial to testify in person or by deposition designation. Carrier reserves the right to call additional witnesses live or by deposition designations (or to offer additional deposition designations from witnesses identified herein) in rebuttal to issues raised in Goodman's case-in-chief or rebuttals, as necessitated by any of the Court's pretrial or trial rulings, and consistent with the Pretrial Order or as otherwise permitted by the Court.  In addition, Carrier reserves the right to call, either live or by deposition, (i) additional witnesses to provide foundational testimony should Goodman contest the authenticity or admissibility of any material proffered at trial; (ii) substitute witnesses for any identified witness whose employment or other relationship with Carrier changes such that he or she is no longer able, available, or willing to testify on Carrier's behalf at trial; (iii) any witness identified by Goodman or required to rebut Goodman's case; and/or (iv) additional witnesses to respond to issues raised after the submission of this list.  Carrier further reserves the right to use any designations identified by Goodman either as counter-designations identified herein, or as affirmative designations.  Finally, Carrier reserves the right to use affirmatively any of its counter-designations, as if they were identified herein as Carrier's affirmative designations.

## I.    WITNESSES CARRIER MAY CALL IN PERSON

- Thomas Archer
- David Blackburn
- Gary Clark (live or by deposition)
- James Fisher (live or by deposition)
- Gregor Henze

- James Jeffries

- Paul Kiningham

- David Meyers

- Doug Notaro (live or by deposition)

- Jerry Ryan (live or by deposition)

- Rajendra Shah

- James Vickers

- Darryl Warren (live or by deposition)


**II.      WITNESSES CARRIER MAY CALL BY DEPOSITION**

- Peter Alexander

- Sam Bikman

- Robert By

- Chris Cantrell

- Ge Hu

- Patrick Hudson

- Jeff Johnston

- Andrew Karl

- Mark Kendall

- Al Lush

- Malcolm Southern

- Rolf Strand

- Scott Vogel

- Darryl Warren

- Lawrence Woods

- Goodman (by corporate designees James Fisher, Gary Clark, and Doug Notaro)

- Emerson (by corporate designee Scott Vogel)

- Honeywell (by corporate designees Patrick Hudson and Rolf Strand)

# Exhibit 9
# Defendants' Witness List

## EXHIBIT 9 TO PRETRIAL ORDER

### GOODMAN'S WITNESS LIST

Defendants Goodman Global, Inc., Goodman Manufacturing Company, L.P., Goodman Global Holdings, Inc., Goodman Distribution, Inc., and Goodman Sales Company ("Goodman") hereby disclose the following list of witnesses whom it will or may call at trial to testify in person or by deposition designation. Goodman reserves the right to call additional witnesses live or by deposition designations (or to offer additional deposition designations from witnesses identified herein) in rebuttal to issues raised in Carrier's case-in-chief or rebuttals, as necessitated by any of the Court's pretrial or trial rulings, and consistent with the Pretrial Order or as otherwise permitted by the Court.  In addition, Goodman reserves the right to call, either live or by deposition, (i) additional witnesses to provide foundational testimony should Carrier contest the authenticity or admissibility of any material proffered at trial; (ii) substitute witnesses for any identified witness whose employment or other relationship with Goodman changes such that he or she is no longer able, available, or willing to testify on Goodman's behalf at trial; (iii) any witness identified by Carrier or required to rebut Carrier's case; and/or (iv) additional witnesses to respond to issues raised after the submission of this list.  Goodman further reserves the right to use any designations identified by Carrier either as counter-designations or optional completeness designations to any portion of that designation offered by Carrier at trial.[1]  This list is not a representation that any witness listed is available to appear for trial.  Finally, Goodman reserves the right to use affirmatively any of its counter-designations, as if they were identified herein as Goodman's affirmative designations.

---

[1]    Goodman believes that Carrier's reservation of rights in the Carrier's Witness List in Exhibit 8 to the Pre-Trial Order is inappropriate and therefore disagrees with Carrier's reservation: ("Carrier further reserves the right to use any designations identified by Goodman either as counter-designations identified herein, or as affirmative designations").

## I.  WITNESSES GOODMAN MAY CALL IN PERSON

- Gary Clark

- Jim Fisher

- Joseph Potenza

- Doug Notaro

- Mark Kendall

- Rolf Strand (live or by deposition)

- Scott Vogel (live or by deposition)

- David Auslander

- Seth Kaplan

- Sam Bikman

- Rajendra Shah (live or by deposition)

- Jerry Ryan (live or by deposition)

- David Meyers (live or by deposition)

- James Jeffries (live or by deposition)

- James Vickers (live or by deposition)


## II.  WITNESSES GOODMAN MAY CALL BY DEPOSITION

- Thomas Archer

- Keith Rice

- Patrick Hudson

- Hung Pham

- Carrier (by corporate designees David Meyers, J.T. Holtschlag and Rajendra Shah)

- Emerson (by corporate designees Scott Vogel and Hung Pham)

- Honeywell (by corporate designees Patrick Hudson and Rolf Strand)

- Michael Roher

- J.T. Holtschlag

- Michelle Caldwell

- Renee Eddy

- Jerry Witt

- Paul Kiningham

- Thomas Hughes

# Exhibit 10
# Plaintiff's Deposition Designations

**Carrier's Affirmative Deposition Designations - Exhibit 10**

Carrier provides the following designations and objections and counter-counter designations for Goodman and Third Party Witnesses.  Carrier reserves its right to amend these designations based on Goodman's revisions to the pre-trial order as well as any orders issued by the Court or further issues raised by Goodman.  With respect to Goodman's counter-designations to Carrier's affirmative designations, to the extent the counter-designations have not been identified as optional completeness under Federal Rule of Evidence 106, Goodman's counter-designations should be counted against Goodman's time allocation for trial.

September 3, 2013 Deposition of Peter H. Alexander

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 1 | 1 | 2 | 17 | | |
| 4 | 4 | 5 | 11 | | |
| 5 | 23 | 5 | 25 | | |
| 6 | 5 | 6 | 6 | | |
| 6 | 17 | 7 | 6 | FRE 401, 402, 403, 106 (complete with 6:13-16, 7:7-21) | 6:13-16, 7:7-21 |
| 9 | 3 | 9 | 5 | FRE 401, 402, 403, 611 | |
| 9 | 9 | 9 | 25 | FRE 401, 402, 403, 611 | |
| 10 | 13 | 10 | 20 | FRE 401, 402, 403, 611 | |
| 10 | 21 | 11 | 3 | FRE 401, 402, 403, 611 | |
| 13 | 10 | 13 | 18 | FRE 401, 402, 403, 611 | |
| 13 | 24 | 14 | 6 | FRE 401, 402, 403, 611 | |
| 14 | 8 | 14 | 8 | FRE 401, 402, 403, 611 | |
| 15 | 2 | 16 | 4 | FRE 401, 402, 403, 611 | |
| 16 | 5 | 16 | 9 | FRE 401, 402, 403, 611 | |
| 16 | 11 | 16 | 11 | FRE 401, 402, 403, 611 | |
| 17 | 7 | 17 | 12 | FRE 401, 402, 403, 611 | |
| 17 | 13 | 17 | 24 | FRE 401, 402, 403, 611 | |
| 19 | 16 | 19 | 22 | FRE 401, 402, 403, 611 | |
| 20 | 19 | 20 | 25 | FRE 401, 402, 403, 611 | |
| 21 | 20 | 22 | 2 | FRE 401, 402, 403, 611 | |
| 22 | 22 | 23 | 2 | FRE 401, 402, 403, 611 | |
| 26 | 9 | 28 | 12 | FRE 401, 402, 403, 611 | |
| 28 | 13 | 28 | 15 | FRE 401, 402, 403, 611 | |
| 28 | 18 | 28 | 23 | FRE 401, 402, 403, 611 | |
| 29 | 10 | 29 | 15 | FRE 401, 402, 403, 611 | |
| 29 | 17 | 29 | 18 | FRE 401, 402, 403, 611 | |
| 29 | 20 | 30 | 7 | FRE 401, 402, 403, 611 | |
| 30 | 8 | 32 | 2 | FRE 401, 402, 403, 611 | |
| 34 | 20 | 35 | 8 | FRE 401, 402, 403, 611 | |
| 36 | 8 | 36 | 11 | FRE 401, 402, 403, 611 | |
| 36 | 13 | 36 | 18 | FRE 401, 402, 403, 611 | |
| 36 | 20 | 36 | 24 | FRE 401, 402, 403, 611 | |
| 37 | 2 | 37 | 3 | FRE 401, 402, 403, 611 | |
| 37 | 5 | 37 | 8 | FRE 401, 402, 403, 611 | |

**Goodman's Counter-Designations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | | | | Goodman's Objections to Carrier's Counter-Counters |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Beg Page | Beg Line | End Page | End Line | |
| 6 | 13 | 6 | 16 | | 6 | 7 | 6 | 12 | |
| 7 | 7 | 7 | 21 | LF, AF, RE, PM | 6 | 7 | 6 | 12 | |
| 49 | 12 | 49 | 18 | RE, PM | | | | | |
| 53 | 14 | 53 | 18 | RE, PM | | | | | |
| 54 | 4 | 54 | 14 | VG, RE, MT | | | | | |
| 79 | 20 | 80 | 23 | RE, VG, WT, UN | | | | | |
| 83 | 4 | 84 | 6 | IN, MT, RE, WT | | | | | |
| 84 | 14 | 84 | 18 | VG, CV | | | | | |
| 109 | 11 | 110 | 13 | LF, RE | | | | | |
| 110 | 19 | 111 | 5 | LF, VG | | | | | |
| 113 | 4 | 113 | 11 | VG | | | | | |
| 113 | 22 | 114 | 5 | LF, VG | | | | | |
| 115 | 20 | 117 | 1 | IC, PM, RE, LF, IN | | | | | |
| 129 | 21 | 130 | 5 | RE, VG, PM | | | | | |
| 134 | 5 | 134 | 17 | AF, VG, PM | | | | | |
| 159 | 22 | 160 | 3 | RE, VG, PM | | | | | |
| 182 | 11 | 183 | 3 | AF, UF, RE, PM, UR | | | | | |
| 183 | 4 | 183 | 6 | NT | | | | | |
| 186 | 18 | 187 | 12 | UR, RE, PM, LF | | | | | |
| 204 | 20 | 205 | 6 | RE, PM, UR | | | | | |
| 205 | 15 | 205 | 22 | VG, LF, RE, PM | | | | | |
| 205 | 24 | 206 | 9 | VG, LF, RE, PM | | | | | |
| 206 | 17 | 208 | 9 | RE, PM, UR | | | | | |
| 209 | 2 | 209 | 25 | LF, RE, PM, CV | | | | | |
| 222 | 19 | 223 | 2 | RE, PM, AF | | | | | |
| 236 | 9 | 236 | 19 | LF, RE, VG | | | | | |
| 237 | 12 | 237 | 14 | RE | | | | | |
| 250 | 14 | 250 | 21 | RE, PM, UR | | | | | |
| 253 | 8 | 253 | 25 | LF, RE, PM, AF | 254 | 3 | 254 | 9 | FRE 401, 402, 403, 611 |
| | | | | | 254 | 16 | 254 | 25 | FRE 401, 402, 403, 611 |
| 265 | 10 | 265 | 17 | RE, LF | | | | | |
| 266 | 4 | 266 | 12 | RE, PM, CV | 266 | 16 | 266 | 22 | FRE 401, 402, 403, 611 |
| 266 | 23 | 267 | 12 | RE, PM | 266 | 16 | 266 | 22 | FRE 401, 402, 403, 611 |

**September 3, 2013 Deposition of Peter H. Alexander**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 37 | 10 | 37 | 15 | FRE 401, 402, 403, 611 | |
| 37 | 17 | 37 | 17 | FRE 401, 402, 403, 611 | |
| 37 | 19 | 37 | 19 | FRE 401, 402, 403, 611 | |
| 37 | 21 | 37 | 21 | FRE 401, 402, 403, 611 | |
| 37 | 23 | 38 | 3 | FRE 401, 402, 403, 611 | |
| 38 | 5 | 38 | 5 | FRE 401, 402, 403, 611 | |
| 38 | 7 | 38 | 8 | FRE 401, 402, 403, 611 | |
| 38 | 10 | 38 | 10 | FRE 401, 402, 403, 611 | |
| 38 | 12 | 38 | 15 | FRE 401, 402, 403, 611 | |
| 40 | 21 | 40 | 24 | FRE 401, 402, 403, 611 | |
| 41 | 3 | 41 | 7 | FRE 401, 402, 403, 611 | |
| 41 | 9 | 41 | 9 | FRE 401, 402, 403, 611 | |
| 41 | 21 | 41 | 25 | FRE 401, 402, 403, 611 | |
| 42 | 2 | 42 | 12 | FRE 401, 402, 403, 611 | |
| 42 | 13 | 42 | 20 | FRE 401, 402, 403, 602, 611, 106 (49:12-18, 53:14-18, 54:4-14) | 49:12-18, 53:14-18, 54:4-14 |
| 43 | 15 | 43 | 17 | FRE 401, 402, 403, 602, 611, 106 (49:12-18, 53:14-18, 54:4-14) | 49:12-18, 53:14-18, 54:4-14 |
| 43 | 19 | 43 | 24 | FRE 401, 402, 403, 602, 611, 106 (49:12-18, 53:14-18, 54:4-14) | 49:12-18, 53:14-18, 54:4-14 |
| 44 | 3 | 44 | 7 | FRE 401, 402, 403, 602, 611, 106 (49:12-18, 53:14-18, 54:4-14) | 49:12-18, 53:14-18, 54:4-14 |
| 44 | 12 | 44 | 14 | FRE 401, 402, 403, 602, 611, 106 (49:12-18, 53:14-18, 54:4-14) | 49:12-18, 53:14-18, 54:4-14 |
| 44 | 16 | 44 | 16 | FRE 401, 402, 403, 602, 611, 106 (49:12-18, 53:14-18, 54:4-14) | 49:12-18, 53:14-18, 54:4-14 |
| 44 | 20 | 44 | 22 | FRE 401, 402, 403, 602, 611, 106 (49:12-18, 53:14-18, 54:4-14) | 49:12-18, 53:14-18, 54:4-14 |
| 44 | 24 | 45 | 3 | FRE 401, 402, 403, 602, 611, 106 (49:12-18, 53:14-18, 54:4-14) | 49:12-18, 53:14-18, 54:4-14 |
| 45 | 5 | 45 | 9 | FRE 401, 402, 403, 602, 611, 106 (49:12-18, 53:14-18, 54:4-14) | 49:12-18, 53:14-18, 54:4-14 |
| 45 | 11 | 45 | 11 | FRE 401, 402, 403, 602, 611, 106 (49:12-18, 53:14-18, 54:4-14) | 49:12-18, 53:14-18, 54:4-14 |
| 45 | 13 | 45 | 16 | FRE 401, 402, 403, 602, 611, 106 (49:12-18, 53:14-18, 54:4-14) | 49:12-18, 53:14-18, 54:4-14 |
| 45 | 18 | 45 | 18 | FRE 401, 402, 403, 602, 611, 106 (49:12-18, 53:14-18, 54:4-14) | 49:12-18, 53:14-18, 54:4-14 |
| 46 | 9 | 46 | 17 | FRE 401, 402, 403, 602, 611, 106 (49:12-18, 53:14-18, 54:4-14) | 49:12-18, 53:14-18, 54:4-14 |

**Goodman's Counter-Designations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | | | | Goodman's Objections to Carrier's Counter-Counters |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | 267 | 13 | 267 | 22 | FRE 401, 402, 403, 611 |
| 268 | 7 | 268 | 18 | RE, PM, LF | | | | | |
| 269 | 10 | 269 | 18 | RE, PM, CO, VG | | | | | |
| 273 | 15 | 274 | 7 | LF, RE, PM | | | | | |
| 294 | 12 | 295 | 3 | RE, PM, LF | | | | | |
| 296 | 14 | 297 | 4 | CO, VG, RE, PM | | | | | |
| 308 | 6 | 308 | 19 | RE, PM, UR | | | | | |
| 310 | 19 | 311 | 14 | LF, RE, PM | | | | | |

**September 3, 2013 Deposition of Peter H. Alexander**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 47 | 7 | 47 | 11 | FRE 401, 402, 403, 602, 611, 106 (49:12-18, 53:14-18, 54:4-14) | 49:12-18, 53:14-18, 54:4-14 |
| 47 | 13 | 48 | 5 | FRE 401, 402, 403, 602, 611, 106 (49:12-18, 53:14-18, 54:4-14) | 49:12-18, 53:14-18, 54:4-14 |
| 48 | 8 | 48 | 14 | FRE 401, 402, 403, 602, 611, 106 (49:12-18, 53:14-18, 54:4-14) | 49:12-18, 53:14-18, 54:4-14 |
| 48 | 16 | 48 | 20 | FRE 401, 402, 403, 602, 611, 106 (49:12-18, 53:14-18, 54:4-14) | 49:12-18, 53:14-18, 54:4-14 |
| 48 | 22 | 49 | 5 | FRE 401, 402, 403, 602, 611, 106 (49:12-18, 53:14-18, 54:4-14) | 49:12-18, 53:14-18, 54:4-14 |
| 49 | 6 | 49 | 10 | FRE 401, 402, 403, 602, 611, 106 (49:12-18, 53:14-18, 54:4-14) | 49:12-18, 53:14-18, 54:4-14 |
| 49 | 20 | 50 | 2 | FRE 401, 402, 403, 602, 611, 106 (49:12-18, 53:14-18, 54:4-14) | 49:12-18, 53:14-18, 54:4-14 |
| 50 | 4 | 50 | 4 | FRE 401, 402, 403, 602, 611, 106 (49:12-18, 53:14-18, 54:4-14) | 49:12-18, 53:14-18, 54:4-14 |
| 50 | 8 | 50 | 11 | FRE 401, 402, 403, 602, 611, 106 (49:12-18, 53:14-18, 54:4-14) | 49:12-18, 53:14-18, 54:4-14 |
| 50 | 13 | 50 | 13 | FRE 401, 402, 403, 602, 611, 106 (49:12-18, 53:14-18, 54:4-14) | 49:12-18, 53:14-18, 54:4-14 |
| 50 | 23 | 50 | 25 | FRE 401, 402, 403, 602, 611, 106 (49:12-18, 53:14-18, 54:4-14) | 49:12-18, 53:14-18, 54:4-14 |
| 51 | 2 | 51 | 7 | FRE 401, 402, 403, 602, 611, 106 (49:12-18, 53:14-18, 54:4-14) | 49:12-18, 53:14-18, 54:4-14 |
| 51 | 9 | 51 | 13 | FRE 401, 402, 403, 602, 611, 106 (49:12-18, 53:14-18, 54:4-14) | 49:12-18, 53:14-18, 54:4-14 |
| 51 | 15 | 51 | 24 | FRE 401, 402, 403, 602, 611, 106 (49:12-18, 53:14-18, 54:4-14) | 49:12-18, 53:14-18, 54:4-14 |
| 52 | 2 | 52 | 22 | FRE 401, 402, 403, 602, 611, 106 (49:12-18, 53:14-18, 54:4-14) | 49:12-18, 53:14-18, 54:4-14 |
| 52 | 23 | 52 | 25 | FRE 401, 402, 403, 602, 611, 106 (49:12-18, 53:14-18, 54:4-14) | 49:12-18, 53:14-18, 54:4-14 |
| 53 | 3 | 53 | 4 | FRE 401, 402, 403, 602, 611, 106 (49:12-18, 53:14-18, 54:4-14) | 49:12-18, 53:14-18, 54:4-14 |
| 53 | 6 | 53 | 13 | FRE 401, 402, 403, 602, 611, 106 (49:12-18, 53:14-18, 54:4-14) | 49:12-18, 53:14-18, 54:4-14 |
| 53 | 19 | 53 | 20 | FRE 401, 402, 403, 602, 611, 106 (49:12-18, 53:14-18, 54:4-14) | 49:12-18, 53:14-18, 54:4-14 |
| 53 | 22 | 54 | 3 | FRE 401, 402, 403, 602, 611, 106 (49:12-18, 53:14-18, 54:4-14) | 49:12-18, 53:14-18, 54:4-14 |
| 54 | 15 | 55 | 6 | FRE 401, 402, 403, 602, 611, 106 (49:12-18, 53:14-18, 54:4-14) | 49:12-18, 53:14-18, 54:4-14 |

**Goodman's Counter-Designations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | Goodman's Objections to Carrier's Counter-Counters |
|---|---|---|---|---|---|---|

**September 3, 2013 Deposition of Peter H. Alexander**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 55 | 7 | 55 | 8 | FRE 401, 402, 403, 602, 611, 106 (49:12-18, 53:14-18, 54:4-14) | 49:12-18, 53:14-18, 54:4-14 |
| 55 | 10 | 55 | 10 | FRE 401, 402, 403, 602, 611, 106 (49:12-18, 53:14-18, 54:4-14) | 49:12-18, 53:14-18, 54:4-14 |
| 55 | 12 | 55 | 15 | FRE 401, 402, 403, 602, 611, 106 (49:12-18, 53:14-18, 54:4-14) | 49:12-18, 53:14-18, 54:4-14 |
| 55 | 17 | 55 | 22 | FRE 401, 402, 403, 602, 611, 106 (49:12-18, 53:14-18, 54:4-14) | 49:12-18, 53:14-18, 54:4-14 |
| 55 | 24 | 55 | 24 | FRE 401, 402, 403, 602, 611, 106 (49:12-18, 53:14-18, 54:4-14) | 49:12-18, 53:14-18, 54:4-14 |
| 56 | 2 | 56 | 6 | FRE 401, 402, 403, 602, 611, 106 (49:12-18, 53:14-18, 54:4-14) | 49:12-18, 53:14-18, 54:4-14 |
| 56 | 8 | 56 | 15 | FRE 401, 402, 403, 602, 611, 106 (49:12-18, 53:14-18, 54:4-14) | 49:12-18, 53:14-18, 54:4-14 |
| 56 | 17 | 56 | 17 | FRE 401, 402, 403, 602, 611, 106 (49:12-18, 53:14-18, 54:4-14) | 49:12-18, 53:14-18, 54:4-14 |
| 56 | 21 | 56 | 24 | FRE 401, 402, 403, 602, 611, 106 (49:12-18, 53:14-18, 54:4-14) | 49:12-18, 53:14-18, 54:4-14 |
| 57 | 2 | 57 | 2 | FRE 401, 402, 403, 602, 611, 106 (49:12-18, 53:14-18, 54:4-14) | 49:12-18, 53:14-18, 54:4-14 |
| 58 | 13 | 58 | 20 | FRE 401, 402, 403, 602, 611, 106 (49:12-18, 53:14-18, 54:4-14) | 49:12-18, 53:14-18, 54:4-14 |
| 58 | 21 | 58 | 22 | FRE 401, 402, 403, 602, 611, 106 (49:12-18, 53:14-18, 54:4-14) | 49:12-18, 53:14-18, 54:4-14 |
| 58 | 24 | 58 | 25 | FRE 401, 402, 403, 602, 611, 106 (49:12-18, 53:14-18, 54:4-14) | 49:12-18, 53:14-18, 54:4-14 |
| 59 | 3 | 59 | 5 | FRE 401, 402, 403, 602, 611, 106 (49:12-18, 53:14-18, 54:4-14) | 49:12-18, 53:14-18, 54:4-14 |
| 59 | 7 | 59 | 7 | FRE 401, 402, 403, 602, 611, 106 (49:12-18, 53:14-18, 54:4-14) | 49:12-18, 53:14-18, 54:4-14 |
| 59 | 9 | 59 | 10 | FRE 401, 402, 403, 602, 611, 106 (49:12-18, 53:14-18, 54:4-14) | 49:12-18, 53:14-18, 54:4-14 |
| 59 | 12 | 59 | 15 | FRE 401, 402, 403, 602, 611, 106 (49:12-18, 53:14-18, 54:4-14) | 49:12-18, 53:14-18, 54:4-14 |
| 59 | 17 | 59 | 19 | FRE 401, 402, 403, 602, 611, 106 (49:12-18, 53:14-18, 54:4-14) | 49:12-18, 53:14-18, 54:4-14 |
| 59 | 21 | 59 | 22 | FRE 401, 402, 403, 602, 611, 106 (49:12-18, 53:14-18, 54:4-14) | 49:12-18, 53:14-18, 54:4-14 |
| 64 | 16 | 64 | 20 | FRE 401, 402, 403, 602, 611, 106 (49:12-18, 53:14-18, 54:4-14) | 49:12-18, 53:14-18, 54:4-14 |
| 64 | 22 | 65 | 4 | FRE 401, 402, 403, 602, 611, 106 (49:12-18, 53:14-18, 54:4-14) | 49:12-18, 53:14-18, 54:4-14 |

**Goodman's Counter-Designations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | Goodman's Objections to Carrier's Counter-Counters |
|---|---|---|---|---|---|---|

September 3, 2013 Deposition of Peter H. Alexander

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 65 | 6 | 65 | 7 | FRE 401, 402, 403, 602, 611, 106 (49:12-18, 53:14-18, 54:4-14) | 49:12-18, 53:14-18, 54:4-14 |
| 65 | 9 | 65 | 11 | FRE 401, 402, 403, 602, 611, 106 (49:12-18, 53:14-18, 54:4-14) | 49:12-18, 53:14-18, 54:4-14 |
| 65 | 13 | 65 | 17 | FRE 401, 402, 403, 602, 611, 106 (49:12-18, 53:14-18, 54:4-14) | 49:12-18, 53:14-18, 54:4-14 |
| 65 | 18 | 65 | 24 | FRE 401, 402, 403, 602, 611, 106 (49:12-18, 53:14-18, 54:4-14) | 49:12-18, 53:14-18, 54:4-14 |
| 65 | 25 | 66 | 3 | FRE 401, 402, 403, 602, 611, 106 (49:12-18, 53:14-18, 54:4-14) | 49:12-18, 53:14-18, 54:4-14 |
| 66 | 5 | 66 | 7 | FRE 401, 402, 403, 602, 611, 106 (49:12-18, 53:14-18, 54:4-14) | 49:12-18, 53:14-18, 54:4-14 |
| 66 | 9 | 66 | 16 | FRE 401, 402, 403, 602, 611, 106 (49:12-18, 53:14-18, 54:4-14) | 49:12-18, 53:14-18, 54:4-14 |
| 67 | 9 | 67 | 25 | FRE 401, 402, 403, 602, 611 | |
| 68 | 2 | 68 | 4 | FRE 401, 402, 403, 602, 611 | |
| 68 | 6 | 68 | 6 | FRE 401, 402, 403, 602, 611 | |
| 68 | 8 | 68 | 9 | FRE 401, 402, 403, 602, 611 | |
| 68 | 11 | 68 | 11 | FRE 401, 402, 403, 602, 611 | |
| 70 | 7 | 70 | 23 | FRE 401, 402, 403, 602, 611 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 71 | 19 | 71 | 23 | FRE 401, 402, 403, 602, 611 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 72 | 3 | 72 | 5 | FRE 401, 402, 403, 602, 611 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 72 | 7 | 72 | 7 | FRE 401, 402, 403, 602, 611 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 72 | 9 | 72 | 12 | FRE 401, 402, 403, 602, 611 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 72 | 13 | 72 | 14 | FRE 401, 402, 403, 602, 611 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 72 | 16 | 72 | 19 | FRE 401, 402, 403, 602, 611 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 72 | 21 | 72 | 24 | FRE 401, 402, 403, 602, 611 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 73 | 2 | 73 | 2 | FRE 401, 402, 403, 602, 611 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 73 | 4 | 73 | 11 | FRE 401, 402, 403, 602, 611 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 75 | 12 | 75 | 25 | FRE 401, 402, 403, 602, 611 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |

**Goodman's Counter-Designations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | Goodman's Objections to Carrier's Counter-Counters |
|---|---|---|---|---|---|---|
| | | | | | | |

September 3, 2013 Deposition of Peter H. Alexander

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 76 | 4 | 76 | 8 | FRE 401, 402, 403, 602, 611 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 76 | 24 | 77 | 16 | FRE 401, 402, 403, 602, 611 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 77 | 19 | 77 | 22 | FRE 401, 402, 403, 602, 611 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 77 | 24 | 77 | 24 | FRE 401, 402, 403, 602, 611 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 78 | 8 | 78 | 12 | FRE 401, 402, 403, 602, 611 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 78 | 14 | 78 | 14 | FRE 401, 402, 403, 602, 611 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 78 | 16 | 78 | 18 | FRE 401, 402, 403, 602, 611 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 78 | 25 | 79 | 4 | FRE 401, 402, 403, 602, 611 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 79 | 6 | 79 | 7 | FRE 401, 402, 403, 602, 611 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 79 | 17 | 79 | 19 | FRE 401, 402, 403, 602, 611 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 80 | 25 | 81 | 3 | FRE 401, 402, 403, 602, 611, 106 (complete with 79:20-80:23) | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5, 79:20-80:23 |
| 81 | 5 | 81 | 5 | FRE 401, 402, 403, 602, 611, 106 (complete with 79:20-80:23) | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5, 79:20-80:23 |
| 81 | 7 | 81 | 10 | FRE 401, 402, 403, 602, 611 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 82 | 21 | 82 | 24 | FRE 401, 402, 403, 602, 611, 106 (complete with 83:4-84:6, 84:14-18) | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5, 83:4-84:6, 84:14-18 |
| 83 | 2 | 83 | 2 | FRE 401, 402, 403, 602, 611, 106 (complete with 83:4-84:6, 84:14-18) | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5, 83:4-84:6, 84:14-18 |
| 84 | 7 | 84 | 10 | FRE 401, 402, 403, 602, 611, 106 (complete with 83:4-84:6, 84:14-18) | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5, 83:4-84:6, 84:14-18 |
| 84 | 12 | 84 | 12 | FRE 401, 402, 403, 602, 611, 106 (complete with 83:4-84:6, 84:14-18) | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5, 83:4-84:6, 84:14-18 |
| 86 | 21 | 86 | 22 | FRE 401, 402, 403, 602, 611 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |

**Goodman's Counter-Designations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | Goodman's Objections to Carrier's Counter-Counters |
|---|---|---|---|---|---|---|
| | | | | | | |

September 3, 2013 Deposition of Peter H. Alexander

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 86 | 25 | 87 | 3 | FRE 401, 402, 403, 602, 611 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 87 | 5 | 87 | 7 | FRE 401, 402, 403, 602, 611 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 87 | 9 | 87 | 9 | FRE 401, 402, 403, 602, 611 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 89 | 8 | 90 | 8 | FRE 401, 402, 403, 602, 611 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 90 | 12 | 91 | 9 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 91 | 10 | 92 | 4 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 92 | 5 | 92 | 11 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 92 | 12 | 92 | 12 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 92 | 14 | 92 | 14 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 92 | 20 | 92 | 24 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 92 | 25 | 94 | 2 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 97 | 2 | 97 | 4 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 97 | 6 | 97 | 6 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 97 | 8 | 97 | 9 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 97 | 11 | 97 | 12 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 98 | 19 | 98 | 23 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 101 | 5 | 101 | 10 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 101 | 12 | 101 | 12 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 101 | 14 | 101 | 15 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 101 | 16 | 101 | 20 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 103 | 6 | 103 | 19 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |

**Goodman's Counter-Designations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | Goodman's Objections to Carrier's Counter-Counters |
|---|---|---|---|---|---|---|
| | | | | | | |

September 3, 2013 Deposition of Peter H. Alexander

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 103 | 20 | 103 | 22 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 103 | 24 | 104 | 2 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 104 | 4 | 104 | 24 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 104 | 25 | 105 | 4 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 105 | 6 | 105 | 8 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 105 | 10 | 105 | 11 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 105 | 13 | 105 | 13 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 105 | 15 | 105 | 19 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 106 | 12 | 106 | 15 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 106 | 16 | 106 | 18 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 106 | 20 | 106 | 25 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 108 | 15 | 108 | 20 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 109 | 7 | 109 | 10 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 110 | 14 | 110 | 18 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 111 | 7 | 111 | 11 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 111 | 13 | 111 | 16 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 111 | 18 | 111 | 19 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 111 | 21 | 112 | 2 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 112 | 11 | 112 | 14 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 112 | 17 | 112 | 20 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |

**Goodman's Counter-Designations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | Goodman's Objections to Carrier's Counter-Counters |
|---|---|---|---|---|---|---|

September 3, 2013 Deposition of Peter H. Alexander

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 112 | 22 | 112 | 24 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 113:4-11, 113:22-114:5) | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5, 113:4-11, 113:22-114:5 |
| 113 | 2 | 113 | 2 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 113:4-11, 113:22-114:5) | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5, 113:4-11, 113:22-114:5 |
| 113 | 13 | 113 | 15 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 113:4-11, 113:22-114:5) | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5, 113:4-11, 113:22-114:5 |
| 113 | 17 | 113 | 20 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 113:4-11, 113:22-114:5) | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5, 113:4-11, 113:22-114:5 |
| 114 | 16 | 114 | 20 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 114 | 23 | 114 | 23 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 114 | 25 | 115 | 6 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 115 | 7 | 115 | 19 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 115:20-117:7) | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5, 115:20-117:1 |
| 117 | 8 | 117 | 10 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 117 | 11 | 118 | 3 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 119 | 11 | 119 | 12 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 119 | 14 | 119 | 14 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 119 | 16 | 120 | 3 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 120 | 5 | 120 | 6 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 120 | 8 | 120 | 19 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 121 | 18 | 122 | 2 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 122 | 8 | 122 | 19 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 123 | 6 | 123 | 16 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |

**Goodman's Counter-Designations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | Goodman's Objections to Carrier's Counter-Counters |
|---|---|---|---|---|---|---|

September 3, 2013 Deposition of Peter H. Alexander

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 126 | 17 | 127 | 2 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 127 | 3 | 127 | 9 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 127 | 10 | 127 | 18 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 127 | 20 | 127 | 20 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 130 | 7 | 130 | 16 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 129:21-130:5) | 129:21-130:5, 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 130 | 17 | 130 | 21 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 132 | 24 | 133 | 6 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 133 | 9 | 133 | 17 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 133 | 19 | 133 | 19 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 134 | 19 | 135 | 2 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 134:5-17) | 134:5-17, 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 135 | 4 | 135 | 4 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 134:5-17) | 134:5-17, 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 135 | 6 | 135 | 8 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 135 | 10 | 135 | 11 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 148 | 9 | 149 | 17 | FRE 401, 402, 403, 602, 611 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 150 | 8 | 152 | 12 | FRE 401, 402, 403, 602, 611 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 154 | 10 | 154 | 14 | FRE 401, 402, 403, 602, 611 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 154 | 16 | 155 | 7 | FRE 401, 402, 403, 602, 611 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 155 | 11 | 157 | 4 | FRE 401, 402, 403, 602, 611 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 157 | 17 | 157 | 21 | FRE 401, 402, 403, 602, 611 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |

**Goodman's Counter-Designations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | Goodman's Objections to Carrier's Counter-Counters |
|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |

**September 3, 2013 Deposition of Peter H. Alexander**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 157 | 22 | 157 | 23 | FRE 401, 402, 403, 602, 611 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 157 | 25 | 157 | 25 | FRE 401, 402, 403, 602, 611 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 158 | 3 | 158 | 5 | FRE 401, 402, 403, 602, 611 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 158 | 7 | 158 | 7 | FRE 401, 402, 403, 602, 611 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 159 | 7 | 159 | 14 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 159:22-160:3) | 159:22-160:3 |
| 159 | 15 | 159 | 17 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 159:22-160:3) | 159:22-160:3 |
| 159 | 20 | 159 | 20 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 159:22-160:3) | 159:22-160:3 |
| 160 | 5 | 160 | 8 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 159:22-160:3) | 159:22-160:3 |
| 160 | 10 | 160 | 11 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 159:22-160:3) | 159:22-160:3 |
| 160 | 18 | 161 | 10 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 161 | 11 | 162 | 8 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 162 | 9 | 162 | 14 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 164 | 18 | 164 | 24 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 165 | 3 | 165 | 5 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 165 | 7 | 165 | 7 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 166 | 4 | 166 | 8 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 166 | 24 | 167 | 3 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 159:22-160:3) | 159:22-160:3 |

**Goodman's Counter-Designations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | Goodman's Objections to Carrier's Counter-Counters |
|---|---|---|---|---|---|---|
| | | | | | | |

September 3, 2013 Deposition of Peter H. Alexander

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 167 | 4 | 167 | 8 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 159:22-160:3) | 159:22-160:3 |
| 167 | 10 | 167 | 10 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 159:22-160:3) | 159:22-160:3 |
| 167 | 12 | 167 | 16 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 159:22-160:3) | 159:22-160:3 |
| 168 | 2 | 168 | 4 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 168 | 6 | 168 | 6 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 168 | 18 | 168 | 23 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 169 | 8 | 169 | 13 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 169 | 24 | 170 | 5 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 170 | 10 | 170 | 19 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 170 | 20 | 170 | 22 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 170 | 24 | 171 | 2 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 174 | 17 | 174 | 21 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 174 | 23 | 174 | 24 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 176 | 17 | 177 | 18 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 177 | 20 | 177 | 24 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 178 | 2 | 178 | 2 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 178 | 25 | 179 | 7 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 179 | 8 | 179 | 16 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 180 | 3 | 180 | 10 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |

**Goodman's Counter-Designations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | Goodman's Objections to Carrier's Counter-Counters |
|---|---|---|---|---|---|---|
| | | | | | | |

September 3, 2013 Deposition of Peter H. Alexander

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 180 | 11 | 180 | 18 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 182 | 2 | 182 | 5 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 182 | 7 | 182 | 7 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 182 | 9 | 182 | 10 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 183 | 7 | 183 | 14 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 182:11-183:6) | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5, 182:11-183:6 |
| 183 | 16 | 184 | 4 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 182:11-183:6) | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5, 182:11-183:6 |
| 184 | 5 | 184 | 7 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 182:11-183:6) | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5, 182:11-183:6 |
| 184 | 9 | 184 | 10 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 182:11-183:6) | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5, 182:11-183:6 |
| 184 | 12 | 184 | 15 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 182:11-183:6) | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5, 182:11-183:6 |
| 184 | 17 | 184 | 18 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 182:11-183:6) | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5, 182:11-183:6 |
| 184 | 20 | 184 | 22 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 182:11-183:6) | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5, 182:11-183:6 |
| 184 | 24 | 184 | 25 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 182:11-183:6) | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5, 182:11-183:6 |
| 185 | 12 | 185 | 16 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 186:18-187:12) | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5, 186:18-187:12 |
| 185 | 18 | 185 | 21 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 186:18-187:12) | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5, 186:18-187:12 |
| 185 | 23 | 186 | 4 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 186:18-187:12) | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5, 186:18-187:12 |

**Goodman's Counter-Designations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | Goodman's Objections to Carrier's Counter-Counters |
|---|---|---|---|---|---|---|
| | | | | | | |

**September 3, 2013 Deposition of Peter H. Alexander**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 186 | 6 | 186 | 16 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 186:18-187:12) | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5, 186:18-187:12 |
| 205 | 7 | 205 | 11 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 204:20-205:6, 205:15-22, 205:24-206:9, 206:17-24, 207:2-208:9, 209:2-25) | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5, 204:20-205:6, 205:15-22, 205:24-206:9, 206:17-24, 207:2-208:9, 209:2-25 |
| 205 | 13 | 205 | 13 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 204:20-205:6, 205:15-22, 205:24-206:9, 206:17-24, 207:2-208:9, 209:2-25) | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5, 204:20-205:6, 205:15-22, 205:24-206:9, 206:17-24, 207:2-208:9, 209:2-25 |
| 206 | 11 | 206 | 16 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 204:20-205:6, 205:15-22, 205:24-206:9, 206:17-24, 207:2-208:9, 209:2-25) | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5, 204:20-205:6, 205:15-22, 205:24-206:9, 206:17-24, 207:2-208:9, 209:2-25 |
| 208 | 19 | 208 | 22 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 204:20-205:6, 205:15-22, 205:24-206:9, 206:17-24, 207:2-208:9, 209:2-25) | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5, 204:20-205:6, 205:15-22, 205:24-206:9, 206:17-24, 207:2-208:9, 209:2-25 |
| 208 | 24 | 208 | 24 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 204:20-205:6, 205:15-22, 205:24-206:9, 206:17-24, 207:2-208:9, 209:2-25) | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5, 204:20-205:6, 205:15-22, 205:24-206:9, 206:17-24, 207:2-208:9, 209:2-25 |
| 210 | 2 | 210 | 4 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 210 | 6 | 210 | 6 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 210 | 8 | 210 | 24 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 210 | 25 | 211 | 11 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 217 | 2 | 217 | 17 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 217 | 18 | 217 | 20 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 217 | 21 | 217 | 25 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |

**Goodman's Counter-Designations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | Goodman's Objections to Carrier's Counter-Counters |
|---|---|---|---|---|---|---|
| | | | | | | |

**September 3, 2013 Deposition of Peter H. Alexander**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 218 | 3 | 218 | 8 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 218 | 9 | 218 | 14 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 219 | 23 | 220 | 3 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 220 | 7 | 220 | 22 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 222 | 2 | 222 | 13 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 222:19-223:2) | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5, 222:19-223:2 |
| 222 | 14 | 222 | 15 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 222:19-223:2) | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5, 222:19-223:2 |
| 222 | 17 | 222 | 17 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 222:19-223:2) | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5, 222:19-223:2 |
| 223 | 3 | 223 | 5 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 223 | 22 | 224 | 8 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 224 | 19 | 224 | 22 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 227 | 21 | 227 | 22 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 227 | 24 | 227 | 24 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 228 | 2 | 228 | 5 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 159:22-160:3) | 159:22-160:3 |
| 228 | 7 | 228 | 7 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 159:22-160:3) | 159:22-160:3 |
| 228 | 19 | 228 | 21 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 159:22-160:3) | 159:22-160:3 |
| 228 | 23 | 228 | 24 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 159:22-160:3) | 159:22-160:3 |
| 231 | 11 | 231 | 14 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |

**Goodman's Counter-Designations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | Goodman's Objections to Carrier's Counter-Counters |
|---|---|---|---|---|---|---|

September 3, 2013 Deposition of Peter H. Alexander

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 231 | 16 | 231 | 16 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 231 | 22 | 231 | 25 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 232 | 3 | 232 | 3 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 232 | 5 | 232 | 13 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 232 | 14 | 232 | 15 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 232 | 20 | 232 | 22 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 235 | 2 | 235 | 6 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 235 | 14 | 236 | 7 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 236:9-19) | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5, 236:9-19 |
| 236 | 25 | 237 | 6 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 237:12-14) | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5, 237:12-14 |
| 237 | 7 | 237 | 8 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 237:12-14) | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5, 237:12-14 |
| 237 | 10 | 237 | 10 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 237:12-14) | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5, 237:12-14 |
| 237 | 15 | 237 | 23 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 237 | 24 | 238 | 3 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 238 | 5 | 238 | 5 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 239 | 16 | 239 | 18 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 239 | 19 | 239 | 23 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 240 | 2 | 240 | 5 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 240 | 6 | 240 | 8 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 240 | 10 | 240 | 10 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |

**Goodman's Counter-Designations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | Goodman's Objections to Carrier's Counter-Counters |
|---|---|---|---|---|---|---|
| | | | | | | |

September 3, 2013 Deposition of Peter H. Alexander

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 240 | 12 | 240 | 12 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 240 | 14 | 240 | 15 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 240 | 17 | 240 | 20 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 240 | 22 | 240 | 24 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 241 | 2 | 241 | 9 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 241 | 10 | 241 | 12 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 241 | 14 | 241 | 15 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 241 | 19 | 241 | 22 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 242 | 4 | 242 | 19 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 242 | 20 | 243 | 7 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 243 | 13 | 243 | 22 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 244 | 2 | 244 | 7 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 244 | 8 | 244 | 12 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 244 | 13 | 244 | 15 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 244 | 17 | 244 | 20 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 244 | 22 | 244 | 25 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 245 | 3 | 245 | 4 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 245 | 6 | 245 | 8 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 245 | 10 | 245 | 11 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 245 | 13 | 246 | 14 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 247 | 7 | 247 | 13 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |

**Goodman's Counter-Designations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | Goodman's Objections to Carrier's Counter-Counters |
|---|---|---|---|---|---|---|

September 3, 2013 Deposition of Peter H. Alexander

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 247 | 14 | 248 | 8 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 248 | 9 | 248 | 12 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 248 | 14 | 248 | 14 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 248 | 16 | 248 | 19 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 248 | 21 | 248 | 21 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 249 | 17 | 249 | 21 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 249 | 23 | 249 | 23 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 250 | 9 | 250 | 13 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 250:14-21) | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5, 250:14-21 |
| 251 | 15 | 251 | 18 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 251 | 19 | 251 | 21 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 251 | 23 | 251 | 23 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 251 | 25 | 252 | 10 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 252 | 12 | 252 | 14 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 252 | 16 | 252 | 17 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 252 | 19 | 252 | 24 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 253:8-25) | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5, 253:8-25 |
| 252 | 25 | 253 | 4 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 253:8-25) | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5, 253:8-25 |
| 253 | 6 | 253 | 6 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 253:8-25) | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5, 253:8-25 |
| 255 | 14 | 255 | 18 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 256 | 4 | 256 | 9 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |

**Goodman's Counter-Designations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | Goodman's Objections to Carrier's Counter-Counters |
|---|---|---|---|---|---|---|
| | | | | | | |

September 3, 2013 Deposition of Peter H. Alexander

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 257 | 9 | 257 | 13 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 257 | 15 | 257 | 16 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 258 | 14 | 258 | 17 | FRE 401, 402, 403, 611 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 259 | 3 | 259 | 10 | FRE 401, 402, 403, 611 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 260 | 3 | 260 | 11 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 260 | 12 | 260 | 17 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 261 | 8 | 261 | 22 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 261 | 23 | 262 | 2 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 262 | 4 | 262 | 4 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 262 | 6 | 262 | 10 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 262 | 11 | 262 | 13 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 262 | 15 | 262 | 15 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 262 | 17 | 262 | 23 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 263 | 6 | 263 | 20 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 263 | 21 | 264 | 2 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 264 | 4 | 264 | 4 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 264 | 6 | 264 | 11 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 264 | 12 | 264 | 13 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 264 | 15 | 264 | 15 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 264 | 17 | 264 | 18 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 264 | 20 | 264 | 20 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |

**Goodman's Counter-Designations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | Goodman's Objections to Carrier's Counter-Counters |
|---|---|---|---|---|---|---|

**September 3, 2013 Deposition of Peter H. Alexander**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 264 | 22 | 264 | 25 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 265 | 3 | 265 | 3 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 265 | 5 | 265 | 7 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 266 | 13 | 266 | 15 | FRE 401, 402, 403, 602, 611, 106 (complete with 265:10-17, 266:4-12, 266:23-267:12, 268:7-18, 269:10-18) | 265:10-17, 266:4-12, 266:23-267:12, 268:7-18, 269:10-18 |
| 267 | 24 | 268 | 3 | FRE 401, 402, 403, 602, 611, 106 (complete with 265:10-17, 266:4-12, 266:23-267:12, 268:7-18, 269:10-18) | 265:10-17, 266:4-12, 266:23-267:12, 268:7-18, 269:10-18 |
| 268 | 19 | 268 | 23 | FRE 401, 402, 403, 602, 611, 106 (complete with 265:10-17, 266:4-12, 266:23-267:12, 268:7-18, 269:10-18) | 265:10-17, 266:4-12, 266:23-267:12, 268:7-18, 269:10-18 |
| 268 | 25 | 268 | 25 | FRE 401, 402, 403, 602, 611, 106 (complete with 265:10-17, 266:4-12, 266:23-267:12, 268:7-18, 269:10-18) | 265:10-17, 266:4-12, 266:23-267:12, 268:7-18, 269:10-18 |
| 270 | 9 | 270 | 14 | FRE 401, 402, 403, 602, 611, 106 (complete with 265:10-17, 266:4-12, 266:23-267:12, 268:7-18, 269:10-18) | 265:10-17, 266:4-12, 266:23-267:12, 268:7-18, 269:10-18 |
| 270 | 16 | 270 | 16 | FRE 401, 402, 403, 602, 611, 106 (complete with 265:10-17, 266:4-12, 266:23-267:12, 268:7-18, 269:10-18) | 265:10-17, 266:4-12, 266:23-267:12, 268:7-18, 269:10-18 |
| 270 | 18 | 270 | 23 | FRE 401, 402, 403, 602, 611, 106 (complete with 265:10-17, 266:4-12, 266:23-267:12, 268:7-18, 269:10-18) | 265:10-17, 266:4-12, 266:23-267:12, 268:7-18, 269:10-18 |
| 270 | 25 | 271 | 5 | FRE 401, 402, 403, 602, 611, 106 (complete with 265:10-17, 266:4-12, 266:23-267:12, 268:7-18, 269:10-18) | 265:10-17, 266:4-12, 266:23-267:12, 268:7-18, 269:10-18 |
| 271 | 7 | 271 | 10 | FRE 401, 402, 403, 602, 611, 106 (complete with 265:10-17, 266:4-12, 266:23-267:12, 268:7-18, 269:10-18) | 265:10-17, 266:4-12, 266:23-267:12, 268:7-18, 269:10-18 |

**Goodman's Counter-Designations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | Goodman's Objections to Carrier's Counter-Counters |
|---|---|---|---|---|---|---|
| | | | | | | |

**September 3, 2013 Deposition of Peter H. Alexander**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 271 | 11 | 271 | 22 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 273:15-274:7) | 273:15-274:7 |
| 272 | 2 | 272 | 10 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 273:15-274:7) | 273:15-274:7 |
| 272 | 11 | 272 | 16 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 273:15-274:7) | 273:15-274:7 |
| 272 | 17 | 272 | 21 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 273:15-274:7) | 273:15-274:7 |
| 272 | 22 | 273 | 14 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 273:15-274:7) | 273:15-274:7 |
| 274 | 8 | 274 | 19 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 273:15-274:7) | 273:15-274:7 |
| 275 | 17 | 275 | 24 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 278 | 11 | 278 | 15 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 278 | 17 | 278 | 17 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 280 | 17 | 280 | 22 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 280 | 23 | 281 | 25 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 282 | 4 | 282 | 7 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 282 | 10 | 282 | 10 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 283 | 17 | 283 | 21 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 283 | 23 | 283 | 24 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 284 | 17 | 284 | 20 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 284 | 22 | 284 | 23 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 284 | 25 | 285 | 2 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |

**Goodman's Counter-Designations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | Goodman's Objections to Carrier's Counter-Counters |
|---|---|---|---|---|---|---|

September 3, 2013 Deposition of Peter H. Alexander

**Carrier's Affirmative Designations**

**Goodman's Counter-Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations | Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | Goodman's Objections to Carrier's Counter-Counters |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 285 | 4 | 285 | 5 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 | | | | | | | |
| 285 | 7 | 285 | 12 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 | | | | | | | |
| 285 | 14 | 285 | 15 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 | | | | | | | |
| 285 | 17 | 285 | 18 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 | | | | | | | |
| 286 | 15 | 286 | 22 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 | | | | | | | |
| 286 | 23 | 287 | 9 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 | | | | | | | |
| 287 | 18 | 287 | 20 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 | | | | | | | |
| 287 | 22 | 287 | 22 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 | | | | | | | |
| 288 | 12 | 288 | 14 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 | | | | | | | |
| 288 | 15 | 288 | 18 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 | | | | | | | |
| 288 | 20 | 289 | 2 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 | | | | | | | |
| 289 | 4 | 289 | 7 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 | | | | | | | |
| 289 | 9 | 289 | 9 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 | | | | | | | |
| 289 | 11 | 289 | 17 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 | | | | | | | |
| 290 | 9 | 290 | 12 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 | | | | | | | |
| 290 | 14 | 290 | 14 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 | | | | | | | |
| 292 | 2 | 292 | 5 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 | | | | | | | |
| 292 | 7 | 292 | 11 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 | | | | | | | |
| 292 | 13 | 292 | 16 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 | | | | | | | |
| 292 | 17 | 292 | 20 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 | | | | | | | |
| 292 | 22 | 292 | 22 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 | | | | | | | |

**September 3, 2013 Deposition of Peter H. Alexander**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 293 | 4 | 294 | 4 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 294 | 5 | 294 | 8 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 294 | 10 | 294 | 10 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 296 | 3 | 296 | 12 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 294:12-295:3, 296:14-297:4) | 294:12-295:3, 296:14-297:4, 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 297 | 8 | 297 | 16 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 297 | 25 | 298 | 11 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 298 | 12 | 298 | 19 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 299 | 3 | 300 | 7 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 300 | 25 | 301 | 3 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 301 | 5 | 301 | 5 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 301 | 7 | 301 | 17 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 302 | 2 | 302 | 20 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 302 | 21 | 302 | 24 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 303 | 2 | 303 | 2 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 303 | 11 | 303 | 18 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 306 | 4 | 306 | 7 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 306 | 9 | 306 | 9 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 306 | 11 | 306 | 13 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 306 | 15 | 306 | 15 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 306 | 17 | 306 | 23 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |

**Goodman's Counter-Designations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | Goodman's Objections to Carrier's Counter-Counters |
|---|---|---|---|---|---|---|
| | | | | | | |

**September 3, 2013 Deposition of Peter H. Alexander**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 307 | 10 | 307 | 22 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 307:2-9, 308:6-19) | 307:2-9, 308:6-19, 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 308 | 21 | 308 | 23 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 307:2-9, 308:6-19) | 307:2-9, 308:6-19, 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 308 | 25 | 308 | 25 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 307:2-9, 308:6-19) | 307:2-9, 308:6-19, 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 309 | 17 | 309 | 20 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 307:2-9, 308:6-19) | 307:2-9, 308:6-19, 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 309 | 22 | 309 | 23 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 307:2-9, 308:6-19) | 307:2-9, 308:6-19, 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 311 | 15 | 311 | 17 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 310:19-311:14) | 310:19-311:14, 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 311 | 19 | 311 | 19 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 310:19-311:14) | 310:19-311:14, 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 312 | 25 | 313 | 12 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 313 | 14 | 313 | 17 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 313 | 19 | 313 | 19 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 313 | 21 | 314 | 6 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 314 | 7 | 314 | 10 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 314 | 12 | 314 | 13 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 314 | 15 | 314 | 17 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 314 | 18 | 314 | 22 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 314 | 24 | 314 | 25 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |
| 315 | 3 | 315 | 3 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |

**Goodman's Counter-Designations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | Goodman's Objections to Carrier's Counter-Counters |
|---|---|---|---|---|---|---|
| | | | | | | |

**September 3, 2013 Deposition of Peter H. Alexander**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 315 | 5 | 315 | 6 | FRE 401, 402, 403, 602, 611, 802, 805 | 49:12-18, 53:14-18, 54:4-14, 109:11-110:13, 110:19-111:5 |

**Goodman's Counter-Designations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | Goodman's Objections to Carrier's Counter-Counters |
|---|---|---|---|---|---|---|
| | | | | | | |

**September 6, 2013 Deposition of Sam Bikman**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Objections |
|---|---|---|---|---|---|
| 1 | 1 | 2 | 16 | Not testimony | |
| 5 | 8 | 5 | 15 | | |
| 5 | 18 | 7 | 9 | | |
| 8 | 5 | 9 | 20 | | |
| 10 | 5 | 10 | 13 | FRE 402 | |
| 10 | 20 | 11 | 7 | FRE 402, 602 | |
| 11 | 17 | 11 | 21 | | |
| 12 | 2 | 12 | 8 | | 14:22 - 15:3 |
| 22 | 24 | 23 | 16 | FRE 106 (complete with 25:10-13) | 25:10-25:13 |
| 24 | 5 | 24 | 10 | FRE 106 (complete with 25:10-13) | 25:10-25:13 |
| 24 | 11 | 25 | 2 | FRE 106 (complete with 25:10-13) | 25:10-25:13 |
| 25 | 14 | 26 | 8 | | |
| 26 | 17 | 27 | 7 | | |
| 27 | 10 | 27 | 12 | | 27:13 - 28:3 |
| 28 | 14 | 29 | 4 | | |
| 30 | 10 | 30 | 16 | FRE 106 (complete with 30:17-20); FRE 402, 403, 602) | 30:17 - 30:20 |
| 43 | 11 | 44 | 4 | FRE 402, 403 | 42:18 - 42:25; 44:5 - 44:11; 46: 3 - 46:15 |
| 44 | 12 | 44 | 16 | FRE 402, 403 | |
| 45 | 5 | 45 | 19 | FRE 402, 403, 602 | |
| 50 | 12 | 50 | 17 | FRE 403 | 50:18 - 50:22; 50:24 - 51:7 |
| 58 | 17 | 59 | 8 | FRE 402, 403 | |
| 59 | 18 | 59 | 21 | FRE 602 | |
| 61 | 24 | 62 | 6 | FRE 402, 403, 602 | 60:24 - 61:7 |
| 75 | 25 | 76 | 3 | FRE 402, 403, 602 | 76:4-20; 77:25 - 78:8 |
| 80 | 10 | 83 | 3 | FRE 402, 403, 602 | 72:8-17; 76:21-24; 79:23 - 80:6 |
| 83 | 13 | 83 | 18 | FRE 402, 403, 602 | 72:8-17; 76:21-24; 79:23 - 80:6 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Beg Page | Beg Line | End Page | End Line |
| 14 | 22 | 15 | 3 | IC, RE, PM, VG | | | | |
| 25 | 10 | 25 | 13 | RE, PM, UR | | | | |
| 27 | 13 | 28 | 3 | RE, PM, LF | | | | |
| 30 | 17 | 30 | 20 | RE, PM, VG | | | | |
| 42 | 18 | 42 | 25 | WT | | | | |
| 44 | 5 | 44 | 11 | CO, VG | | | | |
| 46 | 3 | 46 | 15 | RE, WT | | | | |
| 50 | 18 | 50 | 22 | RE, PM, UR, LF | | | | |
| 50 | 24 | 51 | 7 | RE, PM, UR, LF | | | | |
| 60 | 24 | 61 | 7 | IC, RE, PM, VG | 61 | 13 | 61 | 23 |
| 72 | 8 | 72 | 17 | IC, RE, PM, EX | 67 | 11 | 67 | 19 |
| 72 | 8 | 72 | 17 | IC, RE, PM, EX | 70 | 15 | 70 | 18 |
| 72 | 8 | 72 | 17 | IC, RE, PM, EX | 71 | 9 | 71 | 12 |
| 76 | 4 | 76 | 24 | IC, RE, PM, VG, WT | | | | |
| 77 | 25 | 78 | 8 | IC, RE, PM, LF, WT | | | | |
| 79 | 23 | 80 | 6 | IC, RE, PM, WT | | | | |
| 85 | 3 | 85 | 9 | RE, PM, UR, IC, WT | | | | |
| 85 | 18 | 86 | 10 | LF, RE, PM, CO, IC, WT | | | | |
| 88 | 19 | 88 | 21 | IC, RE, PM, LF, WT | | | | |
| 88 | 23 | 88 | 25 | IC, RE, PM, LF, WT | | | | |
| 89 | 10 | 90 | 5 | IC, RE, PM, VG, EX, WT | | | | |
| 94 | 3 | 95 | 11 | IC, RE, PM, LF, VG, WT | | | | |
| 100 | 23 | 101 | 13 | IN, IC, RE, PM, VG, WT | | | | |
| 103 | 23 | 104 | 14 | IC, RE, PM, VG, WT | 103 | 17 | 103 | 22 |
| 107 | 4 | 107 | 7 | RE, PM, VG | | | | |

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|
| 61 | 13 | 61 | 23 | FRE 401, 402, 403 |
| 67 | 11 | 67 | 19 | FRE 611, 401, 402, 403 |
| 70 | 15 | 70 | 18 | FRE 602, 701 |
| 71 | 9 | 71 | 12 | FRE 401, 402, 403, 602, 701 |
| 103 | 17 | 103 | 22 | FRE 401, 402, 403, 602 |
| 112 | 9 | 112 | 14 | FRE 401, 402, 403 |
| 113 | 12 | 113 | 20 | FRE 611, 401, 402, 403 |
| 125 | 23 | 126 | 6 | FRE 611, 401, 402, 403 |
| 128 | 2 | 128 | 3 | |
| 211 | 11 | 211 | 21 | FRE 401, 402, 403, 602 |

**September 6, 2013 Deposition of Sam Bikman**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Objections |
|---|---|---|---|---|---|
| 84 | 8 | 84 | 19 | FRE 403 | 50:18 - 50:22; 50:24 - 51:7 |
| 96 | 21 | 97 | 23 | FRE 402, 403 | 94:3-95:11; 100:23 - 101:13 |
| 99 | 12 | 99 | 19 | FRE 611 | |
| 102 | 19 | 102 | 22 | | |
| 106 | 3 | 107 | 3 | FRE 402, 403, 106 (complete with 107:4-7) | 103:23 - 104:14; 107:4-7 |
| 107 | 8 | 107 | 24 | FRE 611, 402, 403, 602 | 77:25-78:8; 85:3 - 9; 85:18 - 86:10; 89:10 - 90:5 |
| 107 | 25 | 110 | 25 | FRE 611, 402, 403, 602 | 77:25-78:8; 85:3 - 9; 85:18 - 86:10; 89:10 - 90:5; 94:3 - 95:11; 111:2 - 112:3 |
| 114 | 22 | 116 | 3 | FRE 611, 402, 403 | 77:25-78:8; 85:3 - 9; 85:18 - 86:10; 89:10 - 90:5; 94:3 - 95:11; 111:2 - 112:3 |
| 117 | 7 | 117 | 15 | FRE 106 (complete with 119:6-9; 119:11-15); 402, 403 | 77:25-78:8; 85:3 - 9; 85:18 - 86:10; 89:10 - 90:5; 94:3 - 112:3; 119:6-9; 119:11-15 |
| 119 | 25 | 120 | 9 | FRE 106 (complete with 119:6-9; 119:11-15); 402, 403 | 77:25-78:8; 85:3 - 9; 85:18 - 86:10; 89:10 - 90:5; 94:3 - 95:11; 111:2 - 112:3; 119:6-9; 119:11-15 |
| 120 | 20 | 121 | 16 | FRE 402, 403, 611 | |
| 121 | 17 | 121 | 22 | FRE 402, 403, 611 | 121:23 - 122:9; 123:10-18 |
| 123 | 19 | 123 | 24 | FRE 402, 403 | 121:23 - 122:9; 123:10-18; 125:3 - 22 |
| 124 | 20 | 125 | 2 | FRE 402, 403 | |
| 126 | 18 | 127 | 16 | FRE 402, 403, 802 | 121:23 - 122:9; 123:10-18; 125:3 - 22; 127:18-25 |
| 128 | 4 | 130 | 20 | FRE 402, 403 | 123:10-18; 124:9-19; 125:3-22; 127:18-25 |
| 130 | 21 | 136 | 21 | | |
| 137 | 3 | 139 | 8 | | 139:9-24 |
| 139 | 25 | 140 | 23 | | 139:9-24 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | | | |
|---|---|---|---|---|---|---|---|---|
| 111 | 2 | 112 | 3 | MT, RE, PM, LF | 112 | 9 | 112 | 14 |
| 111 | 2 | 112 | 3 | MT, RE, PM, LF | 113 | 12 | 113 | 20 |
| 119 | 6 | 119 | 9 | IN, RE, PM, VG | | | | |
| 119 | 11 | 119 | 15 | IN, RE, PM, VG | | | | |
| 121 | 23 | 122 | 9 | RE, PM, LF, VG | | | | |
| 23 | 10 | 123 | 18 | RE, PM, VG, UR | | | | |
| 124 | 9 | 124 | 19 | IC, RE, PM, WT | | | | |
| 125 | 3 | 125 | 22 | RE, PM, VG, UR | 125 | 23 | 126 | 6 |
| 127 | 18 | 127 | 25 | CO, RE, PM, IN | 128 | 2 | 128 | 3 |
| 139 | 9 | 139 | 24 | VG, CO, RE | | | | |
| 141 | 6 | 141 | 14 | RE, PM | | | | |
| 144 | 12 | 144 | 15 | RE, VG | | | | |
| 145 | 14 | 146 | 18 | RE, CO, PM | | | | |
| 150 | 23 | 151 | 7 | LF, RE, PM, UR | | | | |
| 158 | 21 | 159 | 12 | RE, PM, HE, VG | | | | |
| 160 | 5 | 160 | 9 | RE, CO, VG | | | | |
| 160 | 15 | 160 | 25 | LF, RE, PM, HE | | | | |
| 162 | 14 | 162 | 23 | RE, PM, UR, VG | | | | |
| 169 | 19 | 170 | 9 | IN, RE, PM | | | | |

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|
| | | | | |

**September 6, 2013 Deposition of Sam Bikman**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Objections |
|---|---|---|---|---|---|
| 143 | 16 | 144 | 11 | FRE 402, 403, 602, 106 (complete with 144:12-15) | 144:12-15 |
| 145 | 4 | 145 | 13 | FRE 402, 403 | 145:14 - 146:18 |
| 146 | 19 | 148 | 9 | FRE 402, 403 | |
| 148 | 13 | 150 | 8 | FRE 402, 403 | 150:23-151:7 |
| 150 | 10 | 150 | 14 | FRE 402, 403 | 150:23 - 151:7 |
| 152 | 5 | 152 | 12 | FRE 402, 430 | 150:23 - 151:7 |
| 155 | 14 | 156 | 14 | | |
| 157 | 18 | 158 | 7 | | 158:21 - 159:12; 160:5-9; 160:15-25; 162:14-23 |
| 159 | 22 | 160 | 4 | | 158:21 - 159:12; 160:5-9; 160:15-25; 162:14-23 |
| 160 | 10 | 160 | 12 | | 158:21 - 159:12; 160:5-9; 160:15-25; 162:14-23 |
| 161 | 2 | 162 | 13 | FRE 611 | 158:21 - 159:12; 160:5-9; 160:15-25; 162:14-23 |
| 163 | 9 | 164 | 8 | FRE 602 | |
| 167 | 19 | 168 | 5 | FRE 106 (complete with 119:6-9; 119:11-15); FRE 611; 402, 403 | 72:8-17; 76:4-20; 77:25 78:8; 85:18 - 86:10; 88:19-21; 88:23-25; 89:10-90:5; 100:23 - 101:13; 111:2-112:3; 119:6-9; 119:11-15 |
| 168 | 7 | 168 | 12 | FRE 106 (complete with 119:6-9; 119:11-15); FRE 611; 402, 403 | 72:8-17; 76:4-20; 77:25 78:8; 85:18 - 86:10; 88:19-21; 88:23-25; 89:10-90:5; 100:23 - 101:13; 111:2-112:3; 119:6-9; 119:11-15 |
| 172 | 16 | 173 | 8 | FRE 402, 403; 602 | 169:19-170:9; 171:19-172:4; 216:20 - 217:9; 217:11 - 219:21 |
| 173 | 9 | 173 | 19 | FRE 611, 402, 403 | 169:19-170:9; 171:19-172:4; 216:20 - 217:9; 217:11 - 219:21 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | | | |
|---|---|---|---|---|---|---|---|---|
| 171 | 19 | 172 | 4 | LF, RE, PM | | | | |
| 174 | 4 | 174 | 8 | RE | | | | |
| 175 | 3 | 175 | 8 | RE, LF | | | | |
| 176 | 8 | 176 | 11 | RE | | | | |
| 180 | 7 | 180 | 21 | RE, PM, UR, VG | | | | |
| 186 | 17 | 186 | 25 | RE, PM, LF, VG, AF | | | | |
| 187 | 21 | 187 | 24 | RE, PM, VG | | | | |
| 189 | 7 | 189 | 10 | RE, PM, UR, VG, AF | | | | |
| 189 | 12 | 189 | 17 | RE, PM, UR, VG, AF | | | | |
| 189 | 19 | 190 | 22 | RE, PM, LF | | | | |
| 189 | 24 | 190 | 2 | RE, PM, LF | | | | |
| 191 | 9 | 191 | 15 | RE, PM, LF, AF | | | | |
| 211 | 22 | 212 | 13 | RE, PM, VG | 211 | 11 | 211 | 21 |
| 215 | 20 | 217 | 9 | VG, RE, PM, WT, IC, LF | | | | |
| 217 | 11 | 219 | 21 | VG, RE, PM, WT, IC, LF | | | | |
| 225 | 4 | 225 | 9 | IC, RE, PM | | | | |

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|
| | | | | |

**September 6, 2013 Deposition of Sam Bikman**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Objections |
|---|---|---|---|---|---|
| 173 | 20 | 174 | 3 | FRE 106 (complete with 174:4-8); FRE 402, 403, 602 | 174:4-8; 175:3-8; 176:8-11 |
| 174 | 10 | 175 | 2 | FRE 106 (complete with 174:4-8); FRE 402, 403, 602 | 174:4-8; 175:3-8; 176:8-11 |
| 175 | 11 | 176 | 7 | FRE 106 (complete with 174:4-8); FRE 402, 403, 602 | 174:4-8; 175:3-8; 176:8-11 |
| 176 | 12 | 176 | 16 | FRE 106 (complete with 174:4-8); FRE 402, 403, 602 | 174:4-8; 175:3-8; 176:8-11 |
| 177 | 18 | 178 | 11 | FRE 106 (complete with 174:4-8); FRE 402, 403, 602, 802 | 174:4-8; 175:3-8; 176:8-11; 180:7-21 |
| 178 | 15 | 180 | 5 | FRE 106 (complete with 180:7-21); FRE 402, 403, 802, 611, 602 | 180:7-21 |
| 182 | 15 | 183 | 21 | FRE 402, 403, 602 | |
| 185 | 9 | 185 | 12 | FRE 402, 403, 602 | 186:17-25 |
| 186 | 10 | 186 | 16 | FRE 402, 403, 602 | 186:17-25 |
| 187 | 2 | 187 | 5 | FRE 402, 403, 602 | 186:17-25 |
| 187 | 9 | 187 | 20 | FRE 106 (complete with 187:21-24), 402, 403, 602 | 187:21-24 |
| 187 | 25 | 188 | 15 | FRE 106 (complete with 187:21-24), 402, 403, 602 | 187:21-24 |
| 188 | 16 | 189 | 5 | FRE 402, 403, 602, 802, FRE 106 (complete with 141:6-14) | 141:6-14; 186:17-25; 189:7-189:10; 189:12-17; 189:19-22; 189:24 - 190:2; 191:9-15 |
| 191 | 2 | 191 | 8 | FRE 402, 403, 602, 802, FRE 106 (complete with 141:6-14) | 141:6-14; 186:17-25; 189:7-189:10; 189:12-17; 189:19-22; 189:24 - 190:2; 191:9-15 |
| 193 | 8 | 195 | 10 | FRE 402, 403, 602, 802, FRE 106 (complete with 141:6-14) | 141:6-14; 186:17-25; 189:7-189:10; 189:12-17; 189:19-22; 189:24 - 190:2; 191:9-15 |
| 195 | 13 | 197 | 9 | FRE 402, 403, 602, 802, FRE 106 (complete with 141:6-14) | 141:6-14; 186:17-25; 189:7-189:10; 189:12-17; 189:19-22; 189:24 - 190:2; 191:9-15 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|

**September 6, 2013 Deposition of Sam Bikman**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Objections |
|---|---|---|---|---|---|
| 197 | 11 | 197 | 18 | FRE 402, 403, 602, 802, FRE 106 (complete with 141:6-14) | 141:6-14; 186:17-25; 189:7-189:10; 189:12-17; 189:19-22; 189:24 - 190:2; 191:9-15 |
| 198 | 7 | 199 | 13 | FRE 402, 403 | |
| 199 | 14 | 200 | 10 | FRE 402, 403 | |
| 202 | 12 | 204 | 2 | FRE 402, 403, 602 | |
| 204 | 3 | 204 | 15 | FRE 402, 403 | |
| 204 | 16 | 205 | 8 | FRE 402, 403 | |
| 205 | 9 | 207 | 3 | FRE 402, 403 | |
| 207 | 4 | 207 | 23 | FRE 402, 403 | |
| 208 | 14 | 209 | 17 | FRE 402, 403, bifurcated damages issues, 802 | |
| 212 | 14 | 212 | 17 | FRE 402, 403, FRE 106 (complete with 211:22-212:13) | 211:22 - 212:13 |
| 212 | 18 | 213 | 5 | FRE 402, 403, 802 | 169:19-170:9; 171:19-172:4; 216:20 - 217:9; 217:11 - 219:21 |
| 214 | 20 | 215 | 8 | FRE 402, 403, 802 | 169:19-170:9; 171:19-172:4; 215:20 - 217:9; 217:11 - 219:21 |
| 219 | 24 | 220 | 23 | FRE 402, 403, 602 | |
| 221 | 8 | 221 | 21 | FRE 402, 403, 602 | |
| 226 | 5 | 226 | 10 | FRE 402, 403 (seeking discovery into future products) FRE 106 (complete with 225:4-9) | 225:4-9 |
| 227 | 18 | 231 | 21 | FRE 402, 403 (seeking discovery into future products) | |
| 231 | 23 | 233 | 5 | FRE 402, 403 (seeking discovery into future products) | |
| 233 | 9 | 233 | 19 | | |
| 233 | 22 | 234 | 15 | | |
| 234 | 22 | 235 | 4 | FRE 403 | |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|

**August 29, 2013 Deposition of Robert By**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 1 | 1 | 1 | 25 | | |
| 4 | 2 | 5 | 12 | | |
| 7 | 2 | 7 | 22 | | |
| 11 | 4 | 11 | 9 | | |
| 11 | 13 | 12 | 9 | FRE 106 | 12:10-13 (FRE 106); 12:22-25; 32:6-9 |
| 13 | 20 | 14 | 24 | | |
| 14 | 25 | 15 | 18 | | |
| 15 | 19 | 16 | 11 | | |
| 19 | 6 | 19 | 14 | | |
| 19 | 15 | 20 | 10 | | |
| 20 | 18 | 21 | 11 | | |
| 26 | 25 | 27 | 23 | | |
| 28 | 18 | 29 | 4 | | |
| 29 | 6 | 29 | 9 | | |
| 33 | 8 | 33 | 17 | FRE 402, 602, 611, 701, 705 | |
| 37 | 8 | 37 | 22 | FRE 402, 602, 611, 701, 705 | 35:24 - 36:9 |
| 39 | 10 | 40 | 10 | FRE 402, 602, 611, 701, 705 | 35:24 - 36:9; 37:8-22 |
| 41 | 18 | 42 | 7 | FRE 402, 602, 611, 701, 705 | 35:24 - 36:9; 37:8-22 |
| 47 | 21 | 48 | 15 | FRE 402, 602, 611, 701, 705 | 35:24 - 36:9; 37:8-22 |
| 49 | 6 | 49 | 18 | | |
| 50 | 13 | 50 | 24 | | |
| 51 | 8 | 51 | 13 | | |
| 52 | 2 | 53 | 16 | FRE 602 (52:19-24) | |
| 55 | 13 | 58 | 10 | | |
| 56 | 18 | 56 | 25 | | |
| 58 | 19 | 59 | 13 | | |
| 59 | 11 | 59 | 13 | | |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters Beg Page | Beg Line | End Page | End Line |
|---|---|---|---|---|---|---|---|---|
| 12 | 22 | 12 | 25 | IN, RE, WT, VG | | | | |
| 32 | 6 | 32 | 9 | RE, PM | | | | |
| 35 | 24 | 36 | 9 | IN, RE, PM | | | | |
| 37 | 8 | 37 | 22 | IC | | | | |
| 71 | 13 | 71 | 19 | IC | | | | |
| 93 | 25 | 94 | 8 | LF, IH | | | | |
| 94 | 13 | 94 | 13 | LF, IH | | | | |
| 123 | 4 | 123 | 7 | | 123 | 8 | 123 | 22 |
| 131 | 5 | 131 | 21 | PM, RE, VG | | | | |
| 132 | 25 | 133 | 8 | PM, RE | | | | |
| 148 | 5 | 148 | 9 | VG, RE, PM | | | | |
| 165 | 21 | 165 | 25 | IC | | | | |
| 177 | 2 | 177 | 11 | VG, RE | | | | |
| 184 | 13 | 184 | 19 | LF, VG | | | | |
| 189 | 9 | 189 | 18 | IC | | | | |
| 201 | 21 | 202 | 9 | IC, RE, PM | 202 | 10 | 202 | 19 |
| 205 | 16 | 205 | 21 | RE, CV | | | | |
| 245 | 17 | 246 | 9 | IC | | | | |
| 246 | 24 | 247 | 17 | LF, RE | | | | |
| 258 | 3 | 258 | 14 | IC | | | | |
| 258 | 15 | 260 | 4 | RE, PM, WT | | | | |
| 260 | 7 | 260 | 17 | VG, RE | 261 | 2 | 261 | 6 |
| 282 | 8 | 282 | 15 | IC | | | | |

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|
| 123 | 8 | 123 | 22 | |
| 202 | 10 | 202 | 19 | FRE 402/403 |
| 261 | 2 | 261 | 6 | FRE 106 (261:8-12); FRE 402/403 |

**August 29, 2013 Deposition of Robert By**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 60 | 16 | 60 | 25 | | |
| 60 | 22 | 60 | 25 | | |
| 62 | 10 | 62 | 17 | | |
| 62 | 23 | 64 | 8 | | |
| 65 | 3 | 65 | 12 | FRE 602, 611, 701, 705 | |
| 65 | 14 | 67 | 16 | | |
| 68 | 4 | 68 | 20 | FRE 602 (68:4-10) | |
| 69 | 24 | 70 | 16 | FRE 402, 602, 611 | |
| 70 | 17 | 71 | 4 | FRE 402 | |
| 71 | 5 | 72 | 14 | FRE 402 | |
| 72 | 13 | 72 | 23 | | |
| 73 | 21 | 73 | 25 | FRE 611 | |
| 75 | 10 | 75 | 22 | | |
| 76 | 23 | 78 | 5 | | |
| 79 | 24 | 81 | 7 | | |
| 83 | 5 | 84 | 4 | FRE 602, 611 (83:21 - 84:4) | |
| 84 | 6 | 85 | 23 | FRE 402 / 403 FRE 602, 611 (85:10-15, 85:19-23) | |
| 85 | 25 | 86 | 14 | | |
| 86 | 15 | 87 | 12 | | |
| 87 | 13 | 88 | 18 | FRE 402 | |
| 88 | 19 | 89 | 18 | FRE 402 | |
| 91 | 18 | 92 | 3 | FRE 402 | |
| 92 | 22 | 93 | 23 | FRE 106, 602, 611 | 93:25 - 94:8-13 (FRE 106) |
| 102 | 24 | 103 | 9 | FRE 402 | |
| 103 | 23 | 104 | 5 | FRE 402, 602 (104:3-5) | |
| 107 | 21 | 108 | 11 | | |
| 109 | 3 | 109 | 8 | | |
| 109 | 14 | 110 | 8 | | |
| 110 | 9 | 111 | 9 | | |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|
| | | | | | |

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|
| | | | | |

**August 29, 2013 Deposition of Robert By**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 114 | 23 | 115 | 25 | FRE 402 / 403 FRE 602, 611 (115:13-20) | |
| 116 | 2 | 117 | 6 | FRE 402 / 403 (116:2-24) | |
| 117 | 21 | 118 | 3 | | |
| 118 | 17 | 119 | 18 | FRE 402 / 403 FRE 611 (119:13 18) | |
| 119 | 20 | 120 | 16 | FRE 602, 611, 802 | |
| 124 | 2 | 125 | 10 | FRE 106 (124:2-5) | 123:4-7 (FRE 106 to 124:2-5) |
| 126 | 20 | 127 | 5 | FRE 402 | |
| 128 | 2 | 131 | 3 | FRE 402 FRE 611 (128:23 - 129:3, 129:11-15, 130:2 - 131:3) FRE 608 (129:20 - 131:3) | |
| 131 | 22 | 132 | 19 | FRE 402 / 403, 501, 802 | 131:5-21; 132:25 - 133:8 |
| 133 | 11 | 133 | 14 | FRE 106, 402 | 132:25 - 133:8 (FRE 106) |
| 133 | 15 | 135 | 7 | FRE 106, 402, 403, 602, 611, 701 (133:18 - 134:22) FRE 611 (135:3-7) | 132:25 - 133:8 (FRE 106) |
| 136 | 5 | 136 | 12 | FRE 402, 611, 701 | |
| 137 | 21 | 140 | 19 | FRE 602, 611, 701, 802 (138:4-22; 139:2 - 140:19) | 71:13-19 |
| 140 | 23 | 141 | 5 | | |
| 144 | 17 | 145 | 7 | FRE 802 (144:17 23) | |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|
| | | | | | |

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|
| | | | | |

**August 29, 2013 Deposition of Robert By**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 145 | 14 | 145 | 24 | | |
| 147 | 3 | 147 | 19 | FRE 602 | 148:5-9 |
| 148 | 11 | 149 | 10 | FRE 602, 611, 701, 704 (all) FRE 802 (148:11-16) | |
| 149 | 13 | 150 | 19 | FRE 402 (150:3-19) | |
| 151 | 4 | 152 | 17 | FRE 402, 403, 611 (151:15-17) | |
| 164 | 3 | 164 | 10 | | |
| 164 | 22 | 165 | 13 | FRE 402, 611 | 165:21-25 |
| 165 | 21 | 165 | 25 | | |
| 167 | 12 | 167 | 23 | FRE 402, 611 | 165:21-25 |
| 168 | 20 | 168 | 24 | FRE 402, 611, 701 | 165:21-25 |
| 170 | 14 | 171 | 19 | | |
| 172 | 22 | 173 | 17 | FRE 403, 802 (172:25 - 173:17) | 177:2-11 (FRE 106); 184:13-19 |
| 174 | 22 | 175 | 14 | FRE 403, 611, 802 (174:22 - 175:6) | 177:2-11 (FRE 106); 184:13-19 |
| 175 | 25 | 176 | 24 | FRE 106, 403, 611, 802 (176:6-12, 176:16-24) | 177:2-11 (FRE 106); 184:13-19 |
| 179 | 15 | 179 | 18 | FRE 402, 611 | 165:21-25; 184:13-19 |
| 180 | 16 | 180 | 25 | FRE 402, 611 | 165:21-25; 184:13-19 |
| 182 | 13 | 184 | 11 | FRE 402, 403, 802 (all) FRE 402, 403, 611, 802 (183:3 - 184:11) | 165:21-25; 184:13-19 |
| 186 | 2 | 186 | 10 | | 165:21-25 |
| 186 | 11 | 187 | 24 | | 165:21-25 |
| 187 | 25 | 189 | 18 | FRE 611 (187:7-16) FRE 402 (187:18 - 188:18) | |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|

**August 29, 2013 Deposition of Robert By**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 189 | 19 | 191 | 10 | FRE 602 (190:25 - 191:10) | |
| 195 | 9 | 196 | 20 | | |
| 196 | 21 | 196 | 23 | | |
| 197 | 3 | 198 | 4 | FRE 611 | 71:13-19 |
| 199 | 4 | 200 | 3 | FRE 402 / 403 | |
| 200 | 16 | 200 | 21 | FRE 402 / 403, 611 | 189:9-18; 201:21 - 202:9 |
| 202 | 20 | 203 | 21 | FRE 402 | 189:9-18; 201:21 - 202:9 |
| 204 | 22 | 205 | 14 | FRE 402 / 403, 611 | 189:9-18; 205:16-21 |
| 205 | 22 | 206 | 9 | FRE 402 / 403, 602, 701 | |
| 206 | 11 | 206 | 17 | FRE 402 / 403, 611 | |
| 206 | 19 | 208 | 23 | FRE 402 / 403 (all) FRE 602 (207:6-21, 208:7-17) | |
| 208 | 25 | 209 | 10 | | |
| 209 | 14 | 209 | 18 | FRE 611, 701 | |
| 209 | 20 | 209 | 24 | FRE 611, 701 | |
| 210 | 4 | 213 | 17 | FRE 802 (210:23 - 211:10) FRE 602, 611 (211:19 - 212:7) FRE 611, 705 (212:9-14) | |
| 214 | 11 | 214 | 19 | FRE 611 (214:15 19) | |
| 214 | 21 | 214 | 25 | | |
| 216 | 8 | 216 | 11 | | |
| 216 | 12 | 216 | 18 | | |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|
| | | | | | |

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|
| | | | | |

**August 29, 2013 Deposition of Robert By**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 217 | 20 | 220 | 9 | FRE 602, 611 (217:25 - 218:18) FRE 602, 611 (219:17 - 220:9) | |
| 220 | 24 | 222 | 2 | | |
| 230 | 5 | 235 | 18 | FRE 611, 701 (230:23 - 231:7) FRE 611, 701, 705 (231:9 - 232:14) FRE 602, 611 (232:16 - 233:5) FRE 611, 701 (233:7-13) FRE 402, 611 (233:25 - 234:17) FRE 402, 611 (234: 22 - 235:18) | |
| 235 | 20 | 236 | 24 | FRE 402, 611 | |
| 237 | 21 | 239 | 18 | FRE 402, 611, 701, 704 (238:5 - 239:18) | |
| 240 | 16 | 242 | 21 | FRE 402, 802 (all) | |
| 242 | 22 | 244 | 2 | FRE 402 | |
| 244 | 3 | 245 | 16 | FRE 402 (all) FRE 802 (244:3-9) FRE 602 (244:6-9) | |
| 245 | 17 | 246 | 14 | FRE 402 | 189:9-18; 245:17 - 246:9; 246:24 - 247:17 |
| 248 | 8 | 249 | 2 | | 245:17 - 246:9; 246:24 - 247:17 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|

**August 29, 2013 Deposition of Robert By**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 250 | 11 | 251 | 17 | FRE 602 (250:11-25) FRE 611 (251:3-17) | 245:17 - 246:9; 246:24 - 247:17 |
| 252 | 15 | 256 | 5 | FRE 611 (253:5-8, 253:13 - 254:4) FRE 403, 802 (255:5-10) | 258:15 - 259:21; 259:22 - 260:4; 260:7-17 |
| 256 | 6 | 258 | 14 | FRE 602, 611 (256:6-19) FRE 402 (all) FRE 611 (257:9-21) FRE 106 | 258:15 - 259:21 (FRE 106 to 258:3-14); 259:22 - 260:4; 260:7-17 |
| 261 | 13 | 262 | 14 | FRE 402 FRE 611 (261:20 - 262:8) | 189:9-18; 245:17 - 246:9; 246:24 - 247:17 |
| 262 | 15 | 262 | 25 | FRE 402, 611 | 189:9-18; 245:17 - 246:9; 246:24 - 247:17 |
| 263 | 1 | 263 | 11 | | 189:9-18; 245:17 - 246:9; 246:24 - 247:17 |
| 263 | 12 | 264 | 25 | FRE 402 (264:6-25) | |
| 265 | 20 | 272 | 12 | FRE 402 (all) FRE 403, 802 (266:11-25) FRE 602, 802 (267:9-16) FRE 611 (268:2-10, 270:2-10, 270:12 - 272:12) | 189:9-18; 245:17 - 246:9; 246:24 - 247:17 |
| 272 | 13 | 274 | 4 | FRE 402 (272:25 - 273:23) | 189:9-18; 245:17 - 246:9; 246:24 - 247:17 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|
| | | | | | |

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|
| | | | | |

**August 29, 2013 Deposition of Robert By**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 274 | 5 | 275 | 24 | FRE 402, 602, 611 (274:22 - 275:24) | 189:9-18; 245:17 - 246:9; 246:24 - 247:17 |
| 276 | 2 | 277 | 3 | FRE 402 (all) FRE 611, 705 (276:20 - 277:3) | 189:9-18; 245:17 - 246:9; 246:24 - 247:17 |
| 277 | 5 | 280 | 4 | FRE 402 (all) FRE 403, 802 (279:5-25) | 189:9-18; 245:17 - 246:9; 246:24 - 247:17 |
| 280 | 5 | 283 | 6 | FRE 402 (all) FRE 403, 802 (280:12-18; 281:15-24) FRE 611 (280:19 - 281:14; 282:8-15) | 189:9-18; 245:17 - 246:9; 246:24 - 247:17 |
| 283 | 7 | 287 | 21 | FRE 402 (all) FRE 611 (283:7-13; 284:11 - 287:13) | 189:9-18; 245:17 - 246:9; 246:24 - 247:17; 282:8-15 |
| 288 | 8 | 289 | 12 | FRE 403, 802 (288:19 - 289:2) | |
| 289 | 13 | 290 | 20 | | |
| 291 | 18 | 292 | 18 | | |
| 293 | 15 | 293 | 20 | | |
| 293 | 21 | 295 | 14 | FRE 402 (all) FRE 602 (294:15 - 295:14) | |
| 296 | 2 | 297 | 20 | FRE 402 (all) FRE 802 (297:7-13) FRE 403, 802 (297:14-20) | |
| 297 | 22 | 299 | 6 | FRE 402 (all) FRE 403, 802 (298:2-8) FRE 611 (298:21 - 299:6) | 189:9-18; 245:17 - 246:9; 246:24 - 247:17 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|
| | | | | | |

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|
| | | | | |

**August 29, 2013 Deposition of Robert By**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 299 | 11 | 300 | 25 | FRE 402 (all) FRE 611 (299:19 - 300:6) FRE 602, 611 (300:20-25) | 189:9-18; 245:17 - 246:9; 246:24 - 247:17 |
| 301 | 12 | 301 | 19 | | |
| 301 | 20 | 303 | 7 | | |
| 303 | 8 | 304 | 5 | FRE 602, 611 (303:22 - 304:5) | |
| 306 | 12 | 307 | 5 | FRE 611, 802 (306:21 - 307:5) | |
| 309 | 12 | 311 | 13 | FRE 602, 611 (309:19 - 310:8; 311:2-13) FRE 701, 704 (311:2-13) | |
| 316 | 20 | 317 | 2 | | 71:13-19 |
| 319 | 18 | 320 | 13 | FRE 602, 611, 701, 704 (319:22 - 320:3) FRE 402, 602 (320:5-13) | |
| 321 | 20 | 323 | 16 | FRE 602, 611 (321:20 - 322:11) FRE 402, 611 (322:13 - 323:16) | |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|
| | | | | | |

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|
| | | | | |

**September 11, 2013 Deposition of Christopher A. Cantrell**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 1 | 1 | 5 | 23 | Not testimony (1:1-5:10) | |
| 6 | 20 | 6 | 23 | | |
| 7 | 21 | 8 | 6 | | |
| 8 | 11 | 8 | 15 | | |
| 9 | 6 | 9 | 8 | | |
| 9 | 14 | 9 | 21 | | |
| 10 | 6 | 10 | 9 | | |
| 15 | 5 | 15 | 11 | | |
| 15 | 12 | 15 | 16 | FRE 611 | |
| 15 | 18 | 15 | 20 | FRE 611 | |
| 15 | 22 | 15 | 25 | FRE 611 | |
| 16 | 3 | 16 | 4 | FRE 611 | |
| 20 | 16 | 20 | 23 | | |
| 21 | 22 | 22 | 2 | | |
| 28 | 18 | 28 | 22 | FRE 403 | 29:8-9 |
| 29 | 2 | 29 | 7 | FRE 106 - Complete with 29:8-9; FRE 403 | 29:8-9 |
| 29 | 24 | 30 | 9 | FRE 403 | |
| 32 | 17 | 32 | 24 | | |
| 36 | 19 | 37 | 2 | | |
| 37 | 9 | 38 | 10 | FRE 402 | |
| 38 | 18 | 38 | 21 | FRE 402 | |
| 39 | 14 | 39 | 17 | | |
| 42 | 2 | 42 | 5 | | |
| 42 | 24 | 43 | 7 | | |
| 43 | 11 | 43 | 15 | | |
| 43 | 16 | 43 | 25 | | |
| 53 | 3 | 53 | 6 | | |
| 53 | 7 | 53 | 12 | | |
| 62 | 23 | 63 | 6 | | |
| 63 | 7 | 63 | 10 | | |
| 68 | 20 | 68 | 24 | | |
| 69 | 13 | 69 | 16 | FRE 611 | |
| 69 | 18 | 69 | 18 | FRE 611 | |
| 69 | 20 | 70 | 4 | | |
| 70 | 7 | 70 | 9 | | |
| 79 | 2 | 79 | 24 | FRE 602 | |
| 83 | 13 | 83 | 17 | FRE 602 | |
| 83 | 18 | 84 | 2 | FRE 602 | |
| 84 | 3 | 84 | 5 | FRE 602, 611 | |
| 84 | 7 | 84 | 7 | FRE 602, 611 | |
| 84 | 21 | 84 | 24 | FRE 602, 611 | |
| 85 | 2 | 85 | 2 | FRE 602, 611 | |
| 85 | 6 | 85 | 24 | FRE 602 | |
| 88 | 2 | 88 | 10 | FRE 602 (88:9-10) | 87:17-25 |
| 88 | 12 | 88 | 12 | FRE 602 | 87:17-25 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Beg Page | Beg Line | End Page | End Line |
| 103 | 4 | 103 | 6 | RE, WT, CV | | | | |
| 103 | 11 | 103 | 12 | RE, WT, CV | | | | |
| 106 | 25 | 107 | 10 | | 106 | 20 | 106 | 24 |
| 127 | 15 | 127 | 18 | IN, PM | | | | |
| 128 | 6 | 128 | 11 | IN | 128 | 2 | 128 | 5 |
| 129 | 9 | 129 | 14 | LF, RE, PM | | | | |
| 139 | 17 | 139 | 22 | IN, IC | 139 | 25 | 140 | 3 |
| | | | | | 141 | 9 | 141 | 13 |

**Carrier's counter-Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Objections |
|---|---|---|---|---|
| 106 | 20 | 106 | 24 | FRE 602 |
| 139 | 25 | 140 | 3 | FRE 402, 403 |

**September 11, 2013 Deposition of Christopher A. Cantrell**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 90 | 9 | 90 | 21 | FRE 602 | |
| 90 | 22 | 91 | 2 | FRE 602 | |
| 93 | 11 | 93 | 20 | FRE 611 (93:18-20) | |
| 93 | 22 | 93 | 22 | FRE 611 | |
| 102 | 22 | 103 | 3 | FRE 106 - Complete with 103:4-6, 103:16-18 | 87:17-25, 103:4-6, 103:11-12, 103:16-18 |
| 103 | 7 | 103 | 10 | FRE 106 - Complete with 103:11-12,103:16-18 | 87:17-25, 103:4-6, 103:11-12, 103:16-18 |
| 104 | 18 | 105 | 11 | | |
| 107 | 15 | 107 | 18 | | 106:25-107:10 |
| 111 | 10 | 111 | 11 | FRE 611 | |
| 111 | 13 | 111 | 13 | FRE 611 | |
| 112 | 22 | 112 | 23 | FRE 403, 602, 611, 701 | |
| 112 | 25 | 112 | 25 | FRE 403, 602, 611, 701 | |
| 113 | 3 | 113 | 4 | FRE 403, 602, 611, 701 | |
| 113 | 6 | 113 | 10 | FRE 403, 602, 611, 701 | |
| 113 | 12 | 113 | 17 | FRE 403, 602, 611, 701 | |
| 113 | 19 | 113 | 19 | FRE 403, 602, 611, 701 | |
| 116 | 15 | 117 | 13 | | |
| 126 | 2 | 126 | 16 | | |
| 127 | 12 | 127 | 14 | FRE 106 - Complete with 127:15-18 | 127:15-18 |
| 128 | 12 | 128 | 17 | FRE 106 - Complete with 128:6-11 | 128:6-11 |
| 128 | 18 | 128 | 19 | FRE 106 - Complete with 128:6-11 | 128:6-11 |
| 129 | 15 | 129 | 21 | FRE 106 - Complete with 129:9-14 | 129:9-14 |
| 129 | 22 | 129 | 24 | FRE 611 | |
| 130 | 2 | 130 | 4 | FRE 611 | |
| 130 | 6 | 130 | 10 | | |
| 130 | 11 | 130 | 14 | FRE 602, 611 | |
| 130 | 16 | 130 | 23 | FRE 602, 611 | |
| 132 | 14 | 132 | 16 | FRE 602 | |
| 132 | 21 | 133 | 2 | FRE 602 | |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|

**Carrier's counter-Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Objections |
|---|---|---|---|---|

**September 11, 2013 Deposition of Christopher A. Cantrell**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 139 | 3 | 139 | 16 | | 139:17-22 |
| 141 | 22 | 141 | 24 | | |
| 141 | 25 | 142 | 7 | | |
| 142 | 12 | 143 | 2 | | |
| 143 | 20 | 143 | 24 | FRE 611 | |
| 144 | 3 | 144 | 6 | | |
| 144 | 9 | 144 | 15 | | |
| 145 | 5 | 145 | 7 | | |
| 145 | 11 | 145 | 15 | | |
| 148 | 11 | 148 | 18 | | |
| 154 | 10 | 154 | 14 | | |
| 154 | 22 | 155 | 4 | | |
| 156 | 13 | 156 | 15 | FRE 611 | |
| 156 | 17 | 156 | 17 | FRE 611 | |
| 161 | 22 | 162 | 8 | | |
| 163 | 21 | 164 | 9 | | |
| 164 | 11 | 164 | 16 | | |
| 164 | 22 | 165 | 7 | | |
| 165 | 14 | 165 | 17 | | |
| 165 | 19 | 165 | 19 | | |
| 166 | 19 | 166 | 22 | | |
| 167 | 8 | 167 | 18 | FRE 611 (167:17-18) | |
| 167 | 20 | 167 | 20 | FRE 611 | |
| 167 | 22 | 168 | 3 | FRE 602 (168:2-3) | |
| 168 | 5 | 168 | 6 | FRE 602 | |
| 168 | 8 | 168 | 9 | | |
| 168 | 11 | 168 | 11 | | |
| 168 | 13 | 168 | 15 | | |
| 168 | 17 | 168 | 17 | | |
| 168 | 19 | 168 | 20 | | |
| 168 | 22 | 168 | 22 | | |
| 170 | 19 | 170 | 25 | | |
| 171 | 12 | 172 | 2 | FRE 402 | |
| 172 | 3 | 172 | 19 | FRE 402 | |
| 174 | 16 | 174 | 24 | | |
| 175 | 7 | 175 | 12 | | |
| 183 | 11 | 183 | 16 | | |
| 206 | 21 | 206 | 25 | | |
| 207 | 4 | 207 | 12 | | |
| 209 | 17 | 209 | 19 | | |
| 210 | 8 | 210 | 10 | | |
| 214 | 12 | 214 | 14 | FRE 602, 611 | |
| 214 | 16 | 214 | 19 | FRE 602, 611 | |
| 214 | 21 | 214 | 21 | FRE 602, 611 | |
| 214 | 23 | 214 | 24 | FRE 602, 611 | |
| 215 | 4 | 215 | 11 | | |
| 215 | 22 | 216 | 2 | FRE 602, 611 | |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|
| | | | | | |

**Carrier's counter-Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Objections |
|---|---|---|---|---|
| | | | | |

**September 11, 2013 Deposition of Christopher A. Cantrell**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 216 | 4 | 216 | 5 | FRE 602, 611 | |
| 216 | 7 | 216 | 14 | | |
| 219 | 4 | 219 | 6 | FRE 602, 611 | |
| 219 | 8 | 219 | 8 | FRE 602, 611 | |
| 219 | 10 | 219 | 14 | | |
| 219 | 15 | 219 | 18 | | |
| 220 | 20 | 221 | 3 | | |
| 221 | 4 | 221 | 8 | | |
| 224 | 21 | 225 | 8 | | |
| 226 | 16 | 226 | 21 | FRE 602, 611 | |
| 226 | 23 | 226 | 24 | FRE 602, 611 | |
| 227 | 2 | 227 | 6 | FRE 602, 611 | |
| 227 | 8 | 227 | 8 | FRE 602, 611 | |
| 227 | 12 | 228 | 6 | | |
| 228 | 22 | 229 | 5 | FRE 602, 611 | |
| 229 | 7 | 229 | 7 | FRE 602, 611 | |
| 232 | 4 | 232 | 7 | | |
| 234 | 14 | 234 | 25 | FRE 402 | |
| 236 | 15 | 236 | 22 | FRE 402, 611 | |
| 236 | 24 | 236 | 24 | FRE 402, 611 | |
| 240 | 4 | 240 | 6 | FRE 402 | |
| 240 | 9 | 240 | 9 | FRE 402 | |
| 240 | 11 | 240 | 13 | FRE 402 | |
| 242 | 7 | 242 | 10 | | |
| 242 | 12 | 242 | 13 | | |
| 243 | 7 | 243 | 9 | FRE 402, 611 | |
| 243 | 11 | 243 | 11 | FRE 402, 611 | |
| 245 | 7 | 245 | 11 | FRE 402, 611 | |
| 245 | 13 | 245 | 13 | FRE 402, 611 | |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|

**Carrier's counter-Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Objections |
|---|---|---|---|---|

**August 28, 2013 Deposition of Gary Clark**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 1 | 1 | 2 | 17 | | |
| 4 | 4 | 5 | 13 | | |
| 5 | 16 | 5 | 17 | | |
| 6 | 14 | 7 | 2 | | |
| 7 | 21 | 11 | 9 | | |
| 11 | 12 | 11 | 24 | FRE 401, 402, 403, 802, 805, 106 (14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10 174:24-175:4, 354:13-356:5) | 14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10, 174:24-175:4, 354:13-356:5 |
| 12 | 8 | 14 | 2 | FRE 401, 402, 403, 802, 805, 106 (14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10 174:24-175:4, 354:13-356:5) | 14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10, 174:24-175:4, 354:13-356:5 |
| 14 | 20 | 15 | 5 | FRE 401, 402, 403, 802, 805, 106 (14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10 174:24-175:4, 354:13-356:5) | 14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10, 174:24-175:4, 354:13-356:5 |
| 16 | 4 | 16 | 15 | FRE 401, 402, 403, 802, 805, 106 (14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10 174:24-175:4, 354:13-356:5) | 14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10, 174:24-175:4, 354:13-356:5 |
| 17 | 16 | 17 | 25 | FRE 401, 402, 403, 802, 805, 106 (14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10 174:24-175:4, 354:13-356:5) | 14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10, 174:24-175:4, 354:13-356:5 |
| 18 | 19 | 19 | 4 | FRE 401, 402, 403, 802, 805, 106 (14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10 174:24-175:4, 354:13-356:5) | 14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10, 174:24-175:4, 354:13-356:5 |
| 19 | 11 | 19 | 15 | FRE 401, 402, 403, 802, 805, 106 (14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10 174:24-175:4, 354:13-356:5) | 14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10, 174:24-175:4, 354:13-356:5 |
| 19 | 18 | 19 | 21 | FRE 401, 402, 403, 802, 805, 106 (14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10 174:24-175:4, 354:13-356:5) | 14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10, 174:24-175:4, 354:13-356:5 |
| 20 | 6 | 21 | 3 | FRE 401, 402, 403, 802, 805, 106 (14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10 174:24-175:4, 354:13-356:5) | 14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10, 174:24-175:4, 354:13-356:5 |
| 23 | 2 | 23 | 10 | FRE 401, 402, 403, 611 | |
| 24 | 13 | 25 | 3 | FRE 401, 402, 403, 611 | |
| 25 | 7 | 26 | 6 | FRE 401, 402, 403, 611 | |
| 30 | 15 | 30 | 20 | FRE 401, 402, 403, 611 | |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters Beg Page | Beg Line | End Page | End Line |
|---|---|---|---|---|---|---|---|---|
| 14 | 3 | 14 | 19 | VG, PM | | | | |
| 15 | 6 | 15 | 16 | VG | | | | |
| 15 | 17 | 15 | 21 | RE, LF | | | | |
| 17 | 13 | 17 | 15 | RE | | | | |
| 18 | 2 | 18 | 6 | LF, RE | | | | |
| 45 | 25 | 46 | 19 | LF, MT | 46 | 20 | 47 | 2 |
| 47 | 3 | 47 | 6 | RE, PM | | | | |
| 47 | 13 | 48 | 16 | RE, PM | | | | |
| 89 | 12 | 89 | 13 | RE | | | | |
| 89 | 19 | 90 | 6 | RE, LF | | | | |
| 90 | 15 | 91 | 2 | RE, PM | | | | |
| 92 | 23 | 93 | 2 | RE, LF | | | | |
| 93 | 8 | 94 | 24 | VG, LF, RE, PM | | | | |
| 96 | 18 | 97 | 12 | LF, RE, VG | | | | |
| 99 | 5 | 99 | 15 | RE, LF, PM | | | | |
| 101 | 3 | 101 | 9 | RE, LF, PM | | | | |
| 103 | 15 | 103 | 19 | RE, LF | | | | |

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|
| 46 | 20 | 47 | 2 | FRE 403, 602 |

**August 28, 2013 Deposition of Gary Clark**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 39 | 16 | 39 | 25 | FRE 401, 402, 403, 611, 802, 805, 106 (complete with 43:19-44:2, 45:25-46:19, 47:3-6, 47:13-48:16) | 43:19-44:2, 45:25-46:19, 47:3-6, 47:13-48:16 |
| 40 | 19 | 41 | 2 | FRE 401, 402, 403, 611, 802, 805, 106 (complete with 43:19-44:2, 45:25-46:19, 47:3-6, 47:13-48:16) | 43:19-44:2, 45:25-46:19, 47:3-6, 47:13-48:16 |
| 41 | 5 | 41 | 5 | FRE 401, 402, 403, 611, 802, 805, 106 (complete with 43:19-44:2, 45:25-46:19, 47:3-6, 47:13-48:16) | 43:19-44:2, 45:25-46:19, 47:3-6, 47:13-48:16 |
| 41 | 7 | 42 | 7 | FRE 401, 402, 403, 611, 802, 805, 106 (complete with 43:19-44:2, 45:25-46:19, 47:3-6, 47:13-48:16) | 43:19-44:2, 45:25-46:19, 47:3-6, 47:13-48:16 |
| 42 | 9 | 42 | 11 | FRE 401, 402, 403, 611, 802, 805, 106 (complete with 43:19-44:2, 45:25-46:19, 47:3-6, 47:13-48:16) | 43:19-44:2, 45:25-46:19, 47:3-6, 47:13-48:16 |
| 42 | 13 | 42 | 15 | FRE 401, 402, 403, 611, 802, 805, 106 (complete with 43:19-44:2, 45:25-46:19, 47:3-6, 47:13-48:16) | 43:19-44:2, 45:25-46:19, 47:3-6, 47:13-48:16 |
| 42 | 17 | 42 | 17 | FRE 401, 402, 403, 611, 802, 805, 106 (complete with 43:19-44:2, 45:25-46:19, 47:3-6, 47:13-48:16) | 43:19-44:2, 45:25-46:19, 47:3-6, 47:13-48:16 |
| 43 | 3 | 43 | 4 | FRE 401, 402, 403, 611, 802, 805, 106 (complete with 43:19-44:2, 45:25-46:19, 47:3-6, 47:13-48:16) | 43:19-44:2, 45:25-46:19, 47:3-6, 47:13-48:16 |
| 43 | 6 | 43 | 17 | FRE 401, 402, 403, 611, 802, 805, 106 (complete with 43:19-44:2, 45:25-46:19, 47:3-6, 47:13-48:16) | 43:19-44:2, 45:25-46:19, 47:3-6, 47:13-48:16 |
| 44 | 3 | 44 | 7 | FRE 401, 402, 403, 611, 802, 805, 106 (complete with 43:19-44:2, 45:25-46:19, 47:3-6, 47:13-48:16) | 43:19-44:2, 45:25-46:19, 47:3-6, 47:13-48:16 |
| 44 | 9 | 44 | 19 | FRE 401, 402, 403, 611, 802, 805, 106 (complete with 43:19-44:2, 45:25-46:19, 47:3-6, 47:13-48:16) | 43:19-44:2, 45:25-46:19, 47:3-6, 47:13-48:16 |
| 44 | 21 | 45 | 4 | FRE 401, 402, 403, 611, 802, 805, 106 (complete with 43:19-44:2, 45:25-46:19, 47:3-6, 47:13-48:16) | 43:19-44:2, 45:25-46:19, 47:3-6, 47:13-48:16 |
| 45 | 6 | 45 | 6 | FRE 401, 402, 403, 611, 802, 805, 106 (complete with 43:19-44:2, 45:25-46:19, 47:3-6, 47:13-48:16) | 43:19-44:2, 45:25-46:19, 47:3-6, 47:13-48:16 |
| 45 | 8 | 45 | 24 | FRE 401, 402, 403, 611, 802, 805, 106 (complete with 43:19-44:2, 45:25-46:19, 47:3-6, 47:13-48:16) | 43:19-44:2, 45:25-46:19, 47:3-6, 47:13-48:16 |
| 50 | 2 | 50 | 13 | FRE 401, 402, 403, 611, 802, 805, 106 (complete with 43:19-44:2, 45:25-46:19, 47:3-6, 47:13-48:16) | 43:19-44:2, 45:25-46:19, 47:3-6, 47:13-48:16 |
| 51 | 6 | 51 | 23 | FRE 401, 402, 403, 611, 802, 805, 106 (complete with 43:19-44:2, 45:25-46:19, 47:3-6, 47:13-48:16) | 43:19-44:2, 45:25-46:19, 47:3-6, 47:13-48:16 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|
| 104 | 4 | 104 | 12 | LF, RE | |
| 105 | 5 | 105 | 16 | RE, LF | |
| 106 | 5 | 106 | 11 | RE, LF | |
| 107 | 11 | 108 | 8 | RE, LF | |
| 118 | 11 | 119 | 9 | PM, RE | |
| 123 | 22 | 124 | 24 | RE, PM, VG | |
| 125 | 10 | 126 | 9 | RE, LF, PM | |
| 134 | 12 | 134 | 22 | RE, PM | |
| 138 | 5 | 138 | 8 | RE, PM | |
| 139 | 9 | 139 | 15 | LF | |
| 146 | 15 | 146 | 18 | RE, PM | |
| 173 | 4 | 173 | 10 | LF | |
| 174 | 24 | 175 | 4 | VG | |
| 179 | 6 | 179 | 12 | RE, PM | |
| 185 | 3 | 185 | 7 | RE, PM | |
| 188 | 23 | 189 | 2 | RE | |

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|
| | | | | |

**August 28, 2013 Deposition of Gary Clark**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 53 | 15 | 53 | 16 | FRE 401, 402, 403, 611, 802, 805, 106 (complete with 43:19-44:2, 45:25-46:19, 47:3-6, 47:13-48:16) | 43:19-44:2, 45:25-46:19, 47:3-6, 47:13-48:16 |
| 53 | 19 | 53 | 19 | FRE 401, 402, 403, 611, 802, 805, 106 (complete with 43:19-44:2, 45:25-46:19, 47:3-6, 47:13-48:16) | 43:19-44:2, 45:25-46:19, 47:3-6, 47:13-48:16 |
| 53 | 21 | 53 | 23 | FRE 401, 402, 403, 611, 802, 805, 106 (complete with 43:19-44:2, 45:25-46:19, 47:3-6, 47:13-48:16) | 43:19-44:2, 45:25-46:19, 47:3-6, 47:13-48:16 |
| 54 | 22 | 55 | 5 | FRE 401, 402, 403, 611, 802, 805, 106 (complete with 43:19-44:2, 45:25-46:19, 47:3-6, 47:13-48:16) | 43:19-44:2, 45:25-46:19, 47:3-6, 47:13-48:16 |
| 55 | 14 | 55 | 24 | FRE 401, 402, 403, 611, 802, 805, 106 (complete with 43:19-44:2, 45:25-46:19, 47:3-6, 47:13-48:16) | 43:19-44:2, 45:25-46:19, 47:3-6, 47:13-48:16 |
| 66 | 12 | 66 | 13 | FRE 401, 402, 403, 611 | |
| 66 | 17 | 66 | 20 | FRE 401, 402, 403, 611 | |
| 66 | 22 | 66 | 22 | FRE 401, 402, 403, 611 | |
| 66 | 24 | 67 | 7 | FRE 401, 402, 403, 611 | |
| 67 | 11 | 67 | 17 | FRE 401, 402, 403, 611 | |
| 68 | 16 | 68 | 22 | FRE 401, 402, 403, 611 | |
| 71 | 12 | 71 | 15 | FRE 401, 402, 403, 611, 802, 805, 106 (complete with 118:11-119:9, 123:22-124:24, 125:10-126:9, 134:12-22, 138:5-8, 146:15-18) | 118:11-119:9, 123:22-124:24, 125:10-126:9, 134:12-22, 138:5-8, 146:15-18 |
| 72 | 21 | 72 | 23 | FRE 401, 402, 403, 611, 802, 805, 106 (complete with 118:11-119:9, 123:22-124:24, 125:10-126:9, 134:12-22, 138:5-8, 146:15-18) | 118:11-119:9, 123:22-124:24, 125:10-126:9, 134:12-22, 138:5-8, 146:15-18 |
| 72 | 25 | 73 | 7 | FRE 401, 402, 403, 611, 802, 805, 106 (complete with 118:11-119:9, 123:22-124:24, 125:10-126:9, 134:12-22, 138:5-8, 146:15-18) | 118:11-119:9, 123:22-124:24, 125:10-126:9, 134:12-22, 138:5-8, 146:15-18 |
| 73 | 12 | 74 | 2 | FRE 401, 402, 403, 611, 802, 805, 106 (complete with 118:11-119:9, 123:22-124:24, 125:10-126:9, 134:12-22, 138:5-8, 146:15-18) | 118:11-119:9, 123:22-124:24, 125:10-126:9, 134:12-22, 138:5-8, 146:15-18 |
| 74 | 7 | 74 | 7 | FRE 401, 402, 403, 611, 802, 805, 106 (complete with 118:11-119:9, 123:22-124:24, 125:10-126:9, 134:12-22, 138:5-8, 146:15-18) | 118:11-119:9, 123:22-124:24, 125:10-126:9, 134:12-22, 138:5-8, 146:15-18 |
| 74 | 9 | 74 | 12 | FRE 401, 402, 403, 611, 802, 805, 106 (complete with 118:11-119:9, 123:22-124:24, 125:10-126:9, 134:12-22, 138:5-8, 146:15-18) | 118:11-119:9, 123:22-124:24, 125:10-126:9, 134:12-22, 138:5-8, 146:15-18 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | | |
|---|---|---|---|---|---|---|---|
| 192 | 3 | 192 | 11 | LF, RE, PM | | | |
| 193 | 15 | 194 | 3 | RE, LF | | | |
| 196 | 23 | 197 | 6 | LF, RE, PM | | | |
| 204 | 12 | 204 | 19 | LF, VG, RE | | | |
| 239 | 21 | 240 | 17 | LF, RE, PM | | | |
| 242 | 24 | 243 | 14 | LF, RE, PM | | | |
| 354 | 13 | 356 | 5 | LF, RE, PM, WT | | | |

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|

**August 28, 2013 Deposition of Gary Clark**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 75 | 19 | 76 | 11 | FRE 401, 402, 403, 611, 802, 805, 106 (complete with 118:11-119:9, 123:22-124:24, 125:10-126:9, 134:12-22, 138:5-8, 146:15-18) | 118:11-119:9, 123:22-124:24, 125:10-126:9, 134:12-22, 138:5-8, 146:15-18 |
| 76 | 13 | 76 | 13 | FRE 401, 402, 403, 611, 802, 805, 106 (complete with 118:11-119:9, 123:22-124:24, 125:10-126:9, 134:12-22, 138:5-8, 146:15-18) | 118:11-119:9, 123:22-124:24, 125:10-126:9, 134:12-22, 138:5-8, 146:15-18 |
| 76 | 16 | 77 | 15 | FRE 401, 402, 403, 611, 802, 805, 106 (complete with 118:11-119:9, 123:22-124:24, 125:10-126:9, 134:12-22, 138:5-8, 146:15-18) | 118:11-119:9, 123:22-124:24, 125:10-126:9, 134:12-22, 138:5-8, 146:15-18 |
| 77 | 17 | 77 | 18 | FRE 401, 402, 403, 611, 802, 805, 106 (complete with 118:11-119:9, 123:22-124:24, 125:10-126:9, 134:12-22, 138:5-8, 146:15-18) | 118:11-119:9, 123:22-124:24, 125:10-126:9, 134:12-22, 138:5-8, 146:15-18 |
| 77 | 20 | 77 | 25 | FRE 401, 402, 403, 611, 802, 805, 106 (complete with 118:11-119:9, 123:22-124:24, 125:10-126:9, 134:12-22, 138:5-8, 146:15-18) | 118:11-119:9, 123:22-124:24, 125:10-126:9, 134:12-22, 138:5-8, 146:15-18 |
| 81 | 12 | 81 | 15 | FRE 401, 402, 403, 611, 802, 805, 106 (complete with 118:11-119:9, 123:22-124:24, 125:10-126:9, 134:12-22, 138:5-8, 146:15-18) | 118:11-119:9, 123:22-124:24, 125:10-126:9, 134:12-22, 138:5-8, 146:15-18 |
| 82 | 22 | 82 | 25 | FRE 401, 402, 403, 611, 802, 805, 106 (complete with 118:11-119:9, 123:22-124:24, 125:10-126:9, 134:12-22, 138:5-8, 146:15-18, 83:2-13) | 118:11-119:9, 123:22-124:24, 125:10-126:9, 134:12-22, 138:5-8, 146:15-18, 83:2-13 |
| 83 | 14 | 83 | 17 | FRE 401, 402, 403, 611, 802, 805, 106 (complete with 118:11-119:9, 123:22-124:24, 125:10-126:9, 134:12-22, 138:5-8, 146:15-18, 83:2-13) | 118:11-119:9, 123:22-124:24, 125:10-126:9, 134:12-22, 138:5-8, 146:15-18, 83:2-13 |
| 84 | 3 | 84 | 4 | FRE 401, 402, 403, 611, 802, 805, 106 (complete with 118:11-119:9, 123:22-124:24, 125:10-126:9, 134:12-22, 138:5-8, 146:15-18, 83:2-13) | 118:11-119:9, 123:22-124:24, 125:10-126:9, 134:12-22, 138:5-8, 146:15-18, 83:2-13 |
| 84 | 9 | 84 | 19 | FRE 401, 402, 403, 611, 802, 805, 106 (complete with 118:11-119:9, 123:22-124:24, 125:10-126:9, 134:12-22, 138:5-8, 146:15-18, 83:2-13) | 118:11-119:9, 123:22-124:24, 125:10-126:9, 134:12-22, 138:5-8, 146:15-18, 83:2-13 |
| 88 | 20 | 89 | 11 | FRE 401, 402, 403, 611, 802, 805, 106 (complete with 89:12-13, 89:19-90:6, 90:15-91:2, 96:18-97:12, 99:5-15, 101:3-9, 103:15-19, 104:4-105:16, 802, 805, 106:5-11, 107:11-108:8) | 89:12-13, 89:19-90:6, 90:15-91:2, 96:18-97:12, 99:5-15, 101:3-9, 103:15-19, 104:4-105:16, 802, 805, 106:5-11, 107:11-108:8 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|

**August 28, 2013 Deposition of Gary Clark**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 89 | 14 | 89 | 18 | FRE 401, 402, 403, 611, 802, 805, 106 (complete with 89:12-13, 89:19-90:6, 90:15-91:2, 96:18-97:12, 99:5-15, 101:3-9, 103:15-19, 104:4-105:16, 802, 805, 106:5-11, 107:11-108:8) | 89:12-13, 89:19-90:6, 90:15-91:2, 96:18-97:12, 99:5-15, 101:3-9, 103:15-19, 104:4-105:16, 802, 805, 106:5-11, 107:11-108:8 |
| 90 | 7 | 90 | 14 | FRE 401, 402, 403, 611, 802, 805, 106 (complete with 89:12-13, 89:19-90:6, 90:15-91:2, 96:18-97:12, 99:5-15, 101:3-9, 103:15-19, 104:4-105:16, 802, 805, 106:5-11, 107:11-108:8) | 89:12-13, 89:19-90:6, 90:15-91:2, 96:18-97:12, 99:5-15, 101:3-9, 103:15-19, 104:4-105:16, 802, 805, 106:5-11, 107:11-108:8 |
| 91 | 3 | 92 | 22 | FRE 401, 402, 403, 611, 802, 805, 106 (complete with 89:12-13, 89:19-90:6, 90:15-91:2, 96:18-97:12, 99:5-15, 101:3-9, 103:15-19, 104:4-105:16, 802, 805, 106:5-11, 107:11-108:8) | 89:12-13, 89:19-90:6, 90:15-91:2, 96:18-97:12, 99:5-15, 101:3-9, 103:15-19, 104:4-105:16, 802, 805, 106:5-11, 107:11-108:8 |
| 93 | 3 | 93 | 7 | FRE 401, 402, 403, 611, 802, 805, 106 (complete with 89:12-13, 89:19-90:6, 90:15-91:2, 96:18-97:12, 99:5-15, 101:3-9, 103:15-19, 104:4-105:16, 802, 805, 106:5-11, 107:11-108:8) | 89:12-13, 89:19-90:6, 90:15-91:2, 96:18-97:12, 99:5-15, 101:3-9, 103:15-19, 104:4-105:16, 802, 805, 106:5-11, 107:11-108:8 |
| 94 | 25 | 95 | 5 | FRE 401, 402, 403, 611, 802, 805, 106 (complete with 89:12-13, 89:19-90:6, 90:15-91:2, 96:18-97:12, 99:5-15, 101:3-9, 103:15-19, 104:4-105:16, 802, 805, 106:5-11, 107:11-108:8) | 89:12-13, 89:19-90:6, 90:15-91:2, 96:18-97:12, 99:5-15, 101:3-9, 103:15-19, 104:4-105:16, 802, 805, 106:5-11, 107:11-108:8 |
| 95 | 7 | 95 | 8 | FRE 401, 402, 403, 611, 802, 805, 106 (complete with 89:12-13, 89:19-90:6, 90:15-91:2, 96:18-97:12, 99:5-15, 101:3-9, 103:15-19, 104:4-105:16, 802, 805, 106:5-11, 107:11-108:8) | 89:12-13, 89:19-90:6, 90:15-91:2, 96:18-97:12, 99:5-15, 101:3-9, 103:15-19, 104:4-105:16, 802, 805, 106:5-11, 107:11-108:8 |
| 95 | 14 | 95 | 21 | FRE 401, 402, 403, 611, 802, 805, 106 (complete with 89:12-13, 89:19-90:6, 90:15-91:2, 96:18-97:12, 99:5-15, 101:3-9, 103:15-19, 104:4-105:16, 802, 805, 106:5-11, 107:11-108:8) | 89:12-13, 89:19-90:6, 90:15-91:2, 96:18-97:12, 99:5-15, 101:3-9, 103:15-19, 104:4-105:16, 802, 805, 106:5-11, 107:11-108:8 |
| 95 | 25 | 96 | 17 | FRE 401, 402, 403, 611, 802, 805, 106 (complete with 89:12-13, 89:19-90:6, 90:15-91:2, 96:18-97:12, 99:5-15, 101:3-9, 103:15-19, 104:4-105:16, 802, 805, 106:5-11, 107:11-108:8) | 89:12-13, 89:19-90:6, 90:15-91:2, 96:18-97:12, 99:5-15, 101:3-9, 103:15-19, 104:4-105:16, 802, 805, 106:5-11, 107:11-108:8 |
| 97 | 13 | 97 | 15 | FRE 401, 402, 403, 611, 802, 805, 106 (complete with 89:12-13, 89:19-90:6, 90:15-91:2, 96:18-97:12, 99:5-15, 101:3-9, 103:15-19, 104:4-105:16, 802, 805, 106:5-11, 107:11-108:8) | 89:12-13, 89:19-90:6, 90:15-91:2, 96:18-97:12, 99:5-15, 101:3-9, 103:15-19, 104:4-105:16, 802, 805, 106:5-11, 107:11-108:8 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|

**August 28, 2013 Deposition of Gary Clark**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 97 | 18 | 97 | 19 | FRE 401, 402, 403, 611, 802, 805, 106 (complete with 89:12-13, 89:19-90:6, 90:15-91:2, 96:18-97:12, 99:5-15, 101:3-9, 103:15-19, 104:4-105:16, 802, 805, 106:5-11, 107:11-108:8) | 89:12-13, 89:19-90:6, 90:15-91:2, 96:18-97:12, 99:5-15, 101:3-9, 103:15-19, 104:4-105:16, 802, 805, 106:5-11, 107:11-108:8 |
| 97 | 21 | 98 | 5 | FRE 401, 402, 403, 611, 802, 805, 106 (complete with 89:12-13, 89:19-90:6, 90:15-91:2, 96:18-97:12, 99:5-15, 101:3-9, 103:15-19, 104:4-105:16, 802, 805, 106:5-11, 107:11-108:8) | 89:12-13, 89:19-90:6, 90:15-91:2, 96:18-97:12, 99:5-15, 101:3-9, 103:15-19, 104:4-105:16, 802, 805, 106:5-11, 107:11-108:8 |
| 98 | 7 | 98 | 7 | FRE 401, 402, 403, 611, 802, 805, 106 (complete with 89:12-13, 89:19-90:6, 90:15-91:2, 96:18-97:12, 99:5-15, 101:3-9, 103:15-19, 104:4-105:16, 802, 805, 106:5-11, 107:11-108:8) | 89:12-13, 89:19-90:6, 90:15-91:2, 96:18-97:12, 99:5-15, 101:3-9, 103:15-19, 104:4-105:16, 802, 805, 106:5-11, 107:11-108:8 |
| 98 | 9 | 98 | 15 | FRE 401, 402, 403, 611, 802, 805, 106 (complete with 89:12-13, 89:19-90:6, 90:15-91:2, 96:18-97:12, 99:5-15, 101:3-9, 103:15-19, 104:4-105:16, 802, 805, 106:5-11, 107:11-108:8) | 89:12-13, 89:19-90:6, 90:15-91:2, 96:18-97:12, 99:5-15, 101:3-9, 103:15-19, 104:4-105:16, 802, 805, 106:5-11, 107:11-108:8 |
| 98 | 20 | 99 | 4 | FRE 401, 402, 403, 611, 802, 805, 106 (complete with 89:12-13, 89:19-90:6, 90:15-91:2, 96:18-97:12, 99:5-15, 101:3-9, 103:15-19, 104:4-105:16, 802, 805, 106:5-11, 107:11-108:8) | 89:12-13, 89:19-90:6, 90:15-91:2, 96:18-97:12, 99:5-15, 101:3-9, 103:15-19, 104:4-105:16, 802, 805, 106:5-11, 107:11-108:8 |
| 99 | 16 | 99 | 24 | FRE 401, 402, 403, 611, 802, 805, 106 (complete with 89:12-13, 89:19-90:6, 90:15-91:2, 96:18-97:12, 99:5-15, 101:3-9, 103:15-19, 104:4-105:16, 802, 805, 106:5-11, 107:11-108:8) | 89:12-13, 89:19-90:6, 90:15-91:2, 96:18-97:12, 99:5-15, 101:3-9, 103:15-19, 104:4-105:16, 802, 805, 106:5-11, 107:11-108:8 |
| 100 | 3 | 100 | 6 | FRE 401, 402, 403, 611, 802, 805, 106 (complete with 89:12-13, 89:19-90:6, 90:15-91:2, 96:18-97:12, 99:5-15, 101:3-9, 103:15-19, 104:4-105:16, 802, 805, 106:5-11, 107:11-108:8) | 89:12-13, 89:19-90:6, 90:15-91:2, 96:18-97:12, 99:5-15, 101:3-9, 103:15-19, 104:4-105:16, 802, 805, 106:5-11, 107:11-108:8 |
| 100 | 8 | 100 | 8 | FRE 401, 402, 403, 611, 802, 805, 106 (complete with 89:12-13, 89:19-90:6, 90:15-91:2, 96:18-97:12, 99:5-15, 101:3-9, 103:15-19, 104:4-105:16, 802, 805, 106:5-11, 107:11-108:8) | 89:12-13, 89:19-90:6, 90:15-91:2, 96:18-97:12, 99:5-15, 101:3-9, 103:15-19, 104:4-105:16, 802, 805, 106:5-11, 107:11-108:8 |
| 100 | 20 | 101 | 2 | FRE 401, 402, 403, 611, 802, 805, 106 (complete with 89:12-13, 89:19-90:6, 90:15-91:2, 96:18-97:12, 99:5-15, 101:3-9, 103:15-19, 104:4-105:16, 802, 805, 106:5-11, 107:11-108:8) | 89:12-13, 89:19-90:6, 90:15-91:2, 96:18-97:12, 99:5-15, 101:3-9, 103:15-19, 104:4-105:16, 802, 805, 106:5-11, 107:11-108:8 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|

**August 28, 2013 Deposition of Gary Clark**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 101 | 10 | 102 | 9 | FRE 401, 402, 403, 611, 802, 805, 106 (complete with 89:12-13, 89:19-90:6, 90:15-91:2, 96:18-97:12, 99:5-15, 101:3-9, 103:15-19, 104:4-105:16, 802, 805, 106:5-11, 107:11-108:8) | 89:12-13, 89:19-90:6, 90:15-91:2, 96:18-97:12, 99:5-15, 101:3-9, 103:15-19, 104:4-105:16, 802, 805, 106:5-11, 107:11-108:8 |
| 102 | 11 | 102 | 14 | FRE 401, 402, 403, 611, 802, 805, 106 (complete with 89:12-13, 89:19-90:6, 90:15-91:2, 96:18-97:12, 99:5-15, 101:3-9, 103:15-19, 104:4-105:16, 802, 805, 106:5-11, 107:11-108:8) | 89:12-13, 89:19-90:6, 90:15-91:2, 96:18-97:12, 99:5-15, 101:3-9, 103:15-19, 104:4-105:16, 802, 805, 106:5-11, 107:11-108:8 |
| 102 | 19 | 102 | 19 | FRE 401, 402, 403, 611, 802, 805, 106 (complete with 89:12-13, 89:19-90:6, 90:15-91:2, 96:18-97:12, 99:5-15, 101:3-9, 103:15-19, 104:4-105:16, 802, 805, 106:5-11, 107:11-108:8) | 89:12-13, 89:19-90:6, 90:15-91:2, 96:18-97:12, 99:5-15, 101:3-9, 103:15-19, 104:4-105:16, 802, 805, 106:5-11, 107:11-108:8 |
| 103 | 3 | 103 | 14 | FRE 401, 402, 403, 611, 802, 805, 106 (complete with 89:12-13, 89:19-90:6, 90:15-91:2, 96:18-97:12, 99:5-15, 101:3-9, 103:15-19, 104:4-105:16, 802, 805, 106:5-11, 107:11-108:8) | 89:12-13, 89:19-90:6, 90:15-91:2, 96:18-97:12, 99:5-15, 101:3-9, 103:15-19, 104:4-105:16, 802, 805, 106:5-11, 107:11-108:8 |
| 103 | 20 | 104 | 3 | FRE 401, 402, 403, 611, 802, 805, 106 (complete with 89:12-13, 89:19-90:6, 90:15-91:2, 96:18-97:12, 99:5-15, 101:3-9, 103:15-19, 104:4-105:16, 802, 805, 106:5-11, 107:11-108:8) | 89:12-13, 89:19-90:6, 90:15-91:2, 96:18-97:12, 99:5-15, 101:3-9, 103:15-19, 104:4-105:16, 802, 805, 106:5-11, 107:11-108:8 |
| 105 | 17 | 106 | 4 | FRE 401, 402, 403, 611, 802, 805, 106 (complete with 89:12-13, 89:19-90:6, 90:15-91:2, 96:18-97:12, 99:5-15, 101:3-9, 103:15-19, 104:4-105:16, 802, 805, 106:5-11, 107:11-108:8) | 89:12-13, 89:19-90:6, 90:15-91:2, 96:18-97:12, 99:5-15, 101:3-9, 103:15-19, 104:4-105:16, 802, 805, 106:5-11, 107:11-108:8 |
| 110 | 20 | 111 | 11 | FRE 401, 402, 403, 602, 611, 802, 805 | 118:11-119:9, 123:22-124:24, 125:10-126:9, 134:12-22, 138:5-8, 146:15-18 |
| 111 | 23 | 111 | 25 | FRE 401, 402, 403, 602, 611, 802, 805 | 118:11-119:9, 123:22-124:24, 125:10-126:9, 134:12-22, 138:5-8, 146:15-18 |
| 112 | 6 | 112 | 8 | FRE 401, 402, 403, 602, 611, 802, 805 | 118:11-119:9, 123:22-124:24, 125:10-126:9, 134:12-22, 138:5-8, 146:15-18 |
| 112 | 11 | 112 | 22 | FRE 401, 402, 403, 602, 611, 802, 805 | 118:11-119:9, 123:22-124:24, 125:10-126:9, 134:12-22, 138:5-8, 146:15-18 |
| 115 | 7 | 117 | 5 | FRE 401, 402, 403, 602, 611, 802, 805 | |
| 119 | 15 | 120 | 7 | FRE 401, 402, 403, 602, 611, 802, 805 | |
| 122 | 6 | 122 | 21 | FRE 401, 402, 403, 611, 802, 805, 106 (complete with 118:11-119:9, 123:22-124:24, 125:10-126:9, 134:12-22, 138:5-8, 146:15-18) | 118:11-119:9, 123:22-124:24, 125:10-126:9, 134:12-22, 138:5-8, 146:15-18 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|
| | | | | | |

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|
| | | | | |

**August 28, 2013 Deposition of Gary Clark**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 123 | 9 | 123 | 21 | FRE 401, 402, 403, 611, 802, 805, 106 (complete with 118:11-119:9, 123:22-124:24, 125:10-126:9, 134:12-22, 138:5-8, 146:15-18) | 118:11-119:9, 123:22-124:24, 125:10-126:9, 134:12-22, 138:5-8, 146:15-18 |
| 126 | 10 | 126 | 24 | FRE 401, 402, 403, 611, 802, 805, 106 (complete with 118:11-119:9, 123:22-124:24, 125:10-126:9, 134:12-22, 138:5-8, 146:15-18) | 118:11-119:9, 123:22-124:24, 125:10-126:9, 134:12-22, 138:5-8, 146:15-18 |
| 127 | 3 | 127 | 9 | FRE 401, 402, 403, 611, 802, 805, 106 (complete with 118:11-119:9, 123:22-124:24, 125:10-126:9, 134:12-22, 138:5-8, 146:15-18) | 118:11-119:9, 123:22-124:24, 125:10-126:9, 134:12-22, 138:5-8, 146:15-18 |
| 130 | 10 | 130 | 14 | FRE 401, 402, 403, 611, 802, 805, 106 (complete with 118:11-119:9, 123:22-124:24, 125:10-126:9, 134:12-22, 138:5-8, 146:15-18) | 118:11-119:9, 123:22-124:24, 125:10-126:9, 134:12-22, 138:5-8, 146:15-18 |
| 131 | 12 | 131 | 14 | FRE 401, 402, 403, 611, 802, 805, 106 (complete with 118:11-119:9, 123:22-124:24, 125:10-126:9, 134:12-22, 138:5-8, 146:15-18) | 118:11-119:9, 123:22-124:24, 125:10-126:9, 134:12-22, 138:5-8, 146:15-18 |
| 134 | 5 | 134 | 11 | FRE 401, 402, 403, 611, 802, 805, 106 (complete with 118:11-119:9, 123:22-124:24, 125:10-126:9, 134:12-22, 138:5-8, 146:15-18) | 118:11-119:9, 123:22-124:24, 125:10-126:9, 134:12-22, 138:5-8, 146:15-18 |
| 134 | 23 | 135 | 9 | FRE 401, 402, 403, 611, 802, 805, 106 (complete with 118:11-119:9, 123:22-124:24, 125:10-126:9, 134:12-22, 138:5-8, 146:15-18) | 118:11-119:9, 123:22-124:24, 125:10-126:9, 134:12-22, 138:5-8, 146:15-18 |
| 135 | 12 | 136 | 12 | FRE 401, 402, 403, 611, 802, 805, 106 (complete with 118:11-119:9, 123:22-124:24, 125:10-126:9, 134:12-22, 138:5-8, 146:15-18) | 118:11-119:9, 123:22-124:24, 125:10-126:9, 134:12-22, 138:5-8, 146:15-18 |
| 138 | 20 | 139 | 8 | FRE 401, 402, 403, 611, 802, 805, 106 (complete with 118:11-119:9, 123:22-124:24, 125:10-126:9, 134:12-22, 138:5-8, 146:15-18, 139:9-15) | 118:11-119:9, 123:22-124:24, 125:10-126:9, 134:12-22, 138:5-8, 146:15-18, 139:9-15 |
| 146 | 10 | 146 | 14 | FRE 401, 402, 403, 611, 802, 805, 106 (complete with 118:11-119:9, 123:22-124:24, 125:10-126:9, 134:12-22, 138:5-8, 146:15-18) | 118:11-119:9, 123:22-124:24, 125:10-126:9, 134:12-22, 138:5-8, 146:15-18 |
| 156 | 17 | 157 | 17 | FRE 401, 402, 403, 611 | 118:11-119:9, 123:22-124:24, 125:10-126:9, 134:12-22, 138:5-8, 146:15-18 |
| 158 | 10 | 158 | 12 | FRE 401, 402, 403, 611 | 118:11-119:9, 123:22-124:24, 125:10-126:9, 134:12-22, 138:5-8, 146:15-18 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|

**August 28, 2013 Deposition of Gary Clark**

Carrier's Affirmative Designations

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 159 | 4 | 160 | 2 | FRE 401, 402, 403, 611 | 118:11-119:9, 123:22-124:24, 125:10-126:9, 134:12-22, 138:5-8, 146:15-18 |
| 160 | 9 | 160 | 9 | FRE 401, 402, 403, 611 | 118:11-119:9, 123:22-124:24, 125:10-126:9, 134:12-22, 138:5-8, 146:15-18 |
| 160 | 11 | 160 | 14 | FRE 401, 402, 403, 611 | 118:11-119:9, 123:22-124:24, 125:10-126:9, 134:12-22, 138:5-8, 146:15-18 |
| 163 | 11 | 163 | 23 | FRE 401, 402, 403, 611, 802, 805 | |
| 164 | 18 | 164 | 25 | FRE 401, 402, 403, 611, 802, 805 | |
| 165 | 10 | 165 | 13 | FRE 401, 402, 403, 611, 802, 805 | |
| 165 | 15 | 165 | 16 | FRE 401, 402, 403, 611, 802, 805 | |
| 165 | 18 | 167 | 2 | FRE 401, 402, 403, 611, 802, 805 | |
| 167 | 4 | 167 | 9 | FRE 401, 402, 403, 611, 802, 805 | |
| 167 | 11 | 167 | 15 | FRE 401, 402, 403, 611, 802, 805 | |
| 167 | 17 | 167 | 18 | FRE 401, 402, 403, 611, 802, 805 | |
| 167 | 20 | 168 | 5 | FRE 401, 402, 403, 611, 802, 805 | |
| 168 | 7 | 168 | 9 | FRE 401, 402, 403, 611, 802, 805 | |
| 172 | 2 | 173 | 3 | FRE 401, 402, 403, 802, 805, 106 (14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24) | 14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10, 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24 |
| 173 | 11 | 174 | 7 | FRE 401, 402, 403, 802, 805, 106 (14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24) | 14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10, 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24 |
| 174 | 20 | 174 | 23 | FRE 401, 402, 403, 802, 805, 106 (14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24) | 14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10, 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24 |
| 175 | 5 | 175 | 19 | FRE 401, 402, 403, 802, 805, 106 (14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24) | 14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10, 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24 |
| 175 | 24 | 176 | 8 | FRE 401, 402, 403, 802, 805, 106 (14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24) | 14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10, 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24 |

Goodman's Counterdesignations

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|
| | | | | | |

Carrier's Counter-counterdesignations

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|
| | | | | |

**August 28, 2013 Deposition of Gary Clark**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 176 | 10 | 176 | 11 | FRE 401, 402, 403, 802, 805, 106 (14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24) | 14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10, 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24 |
| 176 | 13 | 176 | 24 | FRE 401, 402, 403, 802, 805, 106 (14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24) | 14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10, 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24 |
| 177 | 3 | 178 | 5 | FRE 401, 402, 403, 802, 805, 106 (14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24) | 14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10, 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24 |
| 178 | 7 | 178 | 7 | FRE 401, 402, 403, 802, 805, 106 (14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24) | 14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10, 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24 |
| 178 | 9 | 179 | 5 | FRE 401, 402, 403, 802, 805, 106 (14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24) | 14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10, 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24 |
| 179 | 13 | 179 | 17 | FRE 401, 402, 403, 802, 805, 106 (14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24) | 14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10, 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24 |
| 179 | 24 | 180 | 23 | FRE 401, 402, 403, 802, 805, 106 (14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24) | 14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10, 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24 |
| 181 | 15 | 182 | 3 | FRE 401, 402, 403, 802, 805, 106 (14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24) | 14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10, 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24 |
| 184 | 3 | 185 | 2 | FRE 401, 402, 403, 802, 805, 106 (14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24) | 14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10, 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|
| | | | | | |

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|
| | | | | |

**August 28, 2013 Deposition of Gary Clark**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 185 | 12 | 185 | 17 | FRE 401, 402, 403, 802, 805, 106 (14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24) | 14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10, 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24 |
| 185 | 19 | 185 | 24 | FRE 401, 402, 403, 802, 805, 106 (14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24) | 14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10, 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24 |
| 186 | 2 | 186 | 2 | FRE 401, 402, 403, 802, 805, 106 (14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24) | 14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10, 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24 |
| 186 | 9 | 186 | 10 | FRE 401, 402, 403, 802, 805, 106 (14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24) | 14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10, 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24 |
| 186 | 12 | 186 | 12 | FRE 401, 402, 403, 802, 805, 106 (14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24) | 14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10, 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24 |
| 186 | 16 | 186 | 19 | FRE 401, 402, 403, 802, 805, 106 (14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24) | 14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10, 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24 |
| 186 | 21 | 186 | 21 | FRE 401, 402, 403, 802, 805, 106 (14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24) | 14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10, 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24 |
| 187 | 8 | 187 | 10 | FRE 401, 402, 403, 802, 805, 106 (14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24) | 14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10, 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24 |
| 187 | 12 | 187 | 12 | FRE 401, 402, 403, 802, 805, 106 (14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24) | 14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10, 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|

**August 28, 2013 Deposition of Gary Clark**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 187 | 14 | 187 | 18 | FRE 401, 402, 403, 802, 805, 106 (14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24) | 14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10, 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24 |
| 187 | 20 | 187 | 20 | FRE 401, 402, 403, 802, 805, 106 (14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24) | 14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10, 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24 |
| 187 | 22 | 187 | 23 | FRE 401, 402, 403, 802, 805, 106 (14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24) | 14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10, 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24 |
| 188 | 2 | 188 | 22 | FRE 401, 402, 403, 802, 805, 106 (14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24) | 14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10, 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24 |
| 189 | 3 | 189 | 18 | FRE 401, 402, 403, 802, 805, 106 (14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24) | 14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10, 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24 |
| 190 | 2 | 190 | 2 | FRE 401, 402, 403, 802, 805, 106 (14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24) | 14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10, 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24 |
| 190 | 4 | 191 | 22 | FRE 401, 402, 403, 802, 805, 106 (14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24) | 14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10, 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24 |
| 192 | 12 | 193 | 4 | FRE 401, 402, 403, 802, 805, 106 (14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24) | 14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10, 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24 |
| 193 | 7 | 193 | 7 | FRE 401, 402, 403, 802, 805, 106 (14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24) | 14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10, 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|

**August 28, 2013 Deposition of Gary Clark**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 193 | 9 | 193 | 14 | FRE 401, 402, 403, 802, 805, 106 (14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24) | 14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10, 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24 |
| 194 | 4 | 194 | 13 | FRE 401, 402, 403, 802, 805, 106 (14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24) | 14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10, 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24 |
| 196 | 9 | 196 | 22 | FRE 401, 402, 403, 802, 805, 106 (14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24) | 14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10, 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24 |
| 197 | 10 | 197 | 17 | FRE 401, 402, 403, 802, 805, 106 (14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24) | 14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10, 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24 |
| 197 | 20 | 197 | 20 | FRE 401, 402, 403, 802, 805, 106 (179:6-12, 185:3-7, 196:23-197:9, 239:21-240:17, 242:24-243:14) | 179:6-12, 185:3-7, 196:23-197:9, 239:21-240:17, 242:24-243:14 |
| 197 | 22 | 197 | 22 | FRE 401, 402, 403, 802, 805, 106 (179:6-12, 185:3-7, 196:23-197:9, 239:21-240:17, 242:24-243:14) | 179:6-12, 185:3-7, 196:23-197:9, 239:21-240:17, 242:24-243:14 |
| 197 | 24 | 200 | 18 | FRE 401, 402, 403, 802, 805, 106 (179:6-12, 185:3-7, 196:23-197:9, 239:21-240:17, 242:24-243:14) | 179:6-12, 185:3-7, 196:23-197:9, 239:21-240:17, 242:24-243:14 |
| 200 | 20 | 200 | 20 | FRE 401, 402, 403, 802, 805, 106 (179:6-12, 185:3-7, 196:23-197:9, 239:21-240:17, 242:24-243:14) | 179:6-12, 185:3-7, 196:23-197:9, 239:21-240:17, 242:24-243:14 |
| 200 | 22 | 202 | 5 | FRE 401, 402, 403, 802, 805, 106 (179:6-12, 185:3-7, 196:23-197:9, 239:21-240:17, 242:24-243:14) | 179:6-12, 185:3-7, 196:23-197:9, 239:21-240:17, 242:24-243:14 |
| 202 | 24 | 204 | 7 | FRE 401, 402, 403, 802, 805, 106 (179:6-12, 185:3-7, 196:23-197:9, 239:21-240:17, 242:24-243:14) | 179:6-12, 185:3-7, 196:23-197:9, 239:21-240:17, 242:24-243:14 |
| 204 | 20 | 205 | 11 | FRE 401, 402, 403, 802, 805, 106 (179:6-12, 185:3-7, 196:23-197:9, 239:21-240:17, 242:24-243:14, 204:12-25) | 179:6-12, 185:3-7, 196:23-197:9, 239:21-240:17, 242:24-243:14, 204:12-25 |
| 205 | 14 | 205 | 20 | FRE 401, 402, 403, 802, 805, 106 (179:6-12, 185:3-7, 196:23-197:9, 239:21-240:17, 242:24-243:14) | 179:6-12, 185:3-7, 196:23-197:9, 239:21-240:17, 242:24-243:14 |
| 205 | 23 | 205 | 23 | FRE 401, 402, 403, 802, 805, 106 (179:6-12, 185:3-7, 196:23-197:9, 239:21-240:17, 242:24-243:14) | 179:6-12, 185:3-7, 196:23-197:9, 239:21-240:17, 242:24-243:14 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|

**August 28, 2013 Deposition of Gary Clark**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 205 | 25 | 205 | 25 | FRE 401, 402, 403, 802, 805, 106 (179:6-12, 185:3-7, 196:23-197:9, 239:21-240:17, 242:24-243:14) | 179:6-12, 185:3-7, 196:23-197:9, 239:21-240:17, 242:24-243:14 |
| 206 | 3 | 206 | 21 | FRE 401, 402, 403, 802, 805, 106 (179:6-12, 185:3-7, 196:23-197:9, 239:21-240:17, 242:24-243:14) | 179:6-12, 185:3-7, 196:23-197:9, 239:21-240:17, 242:24-243:14 |
| 206 | 23 | 206 | 23 | FRE 401, 402, 403, 802, 805, 106 (179:6-12, 185:3-7, 196:23-197:9, 239:21-240:17, 242:24-243:14) | 179:6-12, 185:3-7, 196:23-197:9, 239:21-240:17, 242:24-243:14 |
| 206 | 25 | 208 | 10 | FRE 401, 402, 403, 802, 805, 106 (179:6-12, 185:3-7, 196:23-197:9, 239:21-240:17, 242:24-243:14) | 179:6-12, 185:3-7, 196:23-197:9, 239:21-240:17, 242:24-243:14 |
| 209 | 3 | 209 | 9 | FRE 401, 402, 403, 802, 805, 106 (179:6-12, 185:3-7, 196:23-197:9, 239:21-240:17, 242:24-243:14) | 179:6-12, 185:3-7, 196:23-197:9, 239:21-240:17, 242:24-243:14 |
| 209 | 11 | 209 | 12 | FRE 401, 402, 403, 802, 805, 106 (179:6-12, 185:3-7, 196:23-197:9, 239:21-240:17, 242:24-243:14) | 179:6-12, 185:3-7, 196:23-197:9, 239:21-240:17, 242:24-243:14 |
| 209 | 14 | 210 | 2 | FRE 401, 402, 403, 802, 805, 106 (179:6-12, 185:3-7, 196:23-197:9, 239:21-240:17, 242:24-243:14) | 179:6-12, 185:3-7, 196:23-197:9, 239:21-240:17, 242:24-243:14 |
| 210 | 4 | 210 | 4 | FRE 401, 402, 403, 802, 805, 106 (179:6-12, 185:3-7, 196:23-197:9, 239:21-240:17, 242:24-243:14) | 179:6-12, 185:3-7, 196:23-197:9, 239:21-240:17, 242:24-243:14 |
| 210 | 6 | 211 | 5 | FRE 401, 402, 403, 802, 805, 106 (179:6-12, 185:3-7, 196:23-197:9, 239:21-240:17, 242:24-243:14) | 179:6-12, 185:3-7, 196:23-197:9, 239:21-240:17, 242:24-243:14 |
| 213 | 16 | 214 | 25 | FRE 401, 402, 403, 802, 805, 106 (179:6-12, 185:3-7, 196:23-197:9, 239:21-240:17, 242:24-243:14) | 179:6-12, 185:3-7, 196:23-197:9, 239:21-240:17, 242:24-243:14 |
| 215 | 4 | 215 | 8 | FRE 401, 402, 403, 802, 805, 106 (179:6-12, 185:3-7, 196:23-197:9, 239:21-240:17, 242:24-243:14) | 179:6-12, 185:3-7, 196:23-197:9, 239:21-240:17, 242:24-243:14 |
| 215 | 11 | 216 | 8 | FRE 401, 402, 403, 802, 805, 106 (179:6-12, 185:3-7, 196:23-197:9, 239:21-240:17, 242:24-243:14) | 179:6-12, 185:3-7, 196:23-197:9, 239:21-240:17, 242:24-243:14 |
| 217 | 9 | 218 | 7 | FRE 401, 402, 403, 802, 805, 106 (179:6-12, 185:3-7, 196:23-197:9, 239:21-240:17, 242:24-243:14) | 179:6-12, 185:3-7, 196:23-197:9, 239:21-240:17, 242:24-243:14 |
| 218 | 14 | 218 | 18 | FRE 401, 402, 403, 611, 802, 805 | |
| 220 | 9 | 220 | 11 | FRE 401, 402, 403, 611, 802, 805 | |
| 220 | 13 | 220 | 13 | FRE 401, 402, 403, 611, 802, 805, 106 (complete with 118:11-119:9, 123:22-124:24, 125:10-126:9, 134:12-22, 138:5-8, 146:15-18) | 118:11-119:9, 123:22-124:24, 125:10-126:9, 134:12-22, 138:5-8, 146:15-18 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|

**August 28, 2013 Deposition of Gary Clark**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 220 | 15 | 222 | 23 | FRE 401, 402, 403, 611, 802, 805, 106 (complete with 118:11-119:9, 123:22-124:24, 125:10-126:9, 134:12-22, 138:5-8, 146:15-18) | 118:11-119:9, 123:22-124:24, 125:10-126:9, 134:12-22, 138:5-8, 146:15-18 |
| 224 | 8 | 228 | 21 | FRE 401, 402, 403, 611, 802, 805 | 118:11-119:9, 123:22-124:24, 125:10-126:9, 134:12-22, 138:5-8, 146:15-18 |
| 230 | 2 | 230 | 8 | FRE 401, 402, 403, 802, 805, 106 (179:6-12, 185:3-7, 196:23-197:9, 239:21-240:17, 242:24-243:14) | 179:6-12, 185:3-7, 196:23-197:9, 239:21-240:17, 242:24-243:14 |
| 230 | 11 | 231 | 20 | FRE 401, 402, 403, 802, 805, 106 (179:6-12, 185:3-7, 196:23-197:9, 239:21-240:17, 242:24-243:14) | 179:6-12, 185:3-7, 196:23-197:9, 239:21-240:17, 242:24-243:14 |
| 231 | 22 | 231 | 23 | FRE 401, 402, 403, 802, 805, 106 (179:6-12, 185:3-7, 196:23-197:9, 239:21-240:17, 242:24-243:14) | 179:6-12, 185:3-7, 196:23-197:9, 239:21-240:17, 242:24-243:14 |
| 231 | 25 | 232 | 15 | FRE 401, 402, 403, 802, 805, 106 (179:6-12, 185:3-7, 196:23-197:9, 239:21-240:17, 242:24-243:14) | 179:6-12, 185:3-7, 196:23-197:9, 239:21-240:17, 242:24-243:14 |
| 232 | 17 | 232 | 18 | FRE 401, 402, 403, 802, 805, 106 (179:6-12, 185:3-7, 196:23-197:9, 239:21-240:17, 242:24-243:14) | 179:6-12, 185:3-7, 196:23-197:9, 239:21-240:17, 242:24-243:14 |
| 232 | 20 | 232 | 24 | FRE 401, 402, 403, 802, 805, 106 (179:6-12, 185:3-7, 196:23-197:9, 239:21-240:17, 242:24-243:14) | 179:6-12, 185:3-7, 196:23-197:9, 239:21-240:17, 242:24-243:14 |
| 233 | 2 | 233 | 2 | FRE 401, 402, 403, 802, 805, 106 (179:6-12, 185:3-7, 196:23-197:9, 239:21-240:17, 242:24-243:14) | 179:6-12, 185:3-7, 196:23-197:9, 239:21-240:17, 242:24-243:14 |
| 233 | 4 | 233 | 9 | FRE 401, 402, 403, 802, 805, 106 (179:6-12, 185:3-7, 196:23-197:9, 239:21-240:17, 242:24-243:14) | 179:6-12, 185:3-7, 196:23-197:9, 239:21-240:17, 242:24-243:14 |
| 233 | 12 | 233 | 17 | FRE 401, 402, 403, 802, 805, 106 (179:6-12, 185:3-7, 196:23-197:9, 239:21-240:17, 242:24-243:14) | 179:6-12, 185:3-7, 196:23-197:9, 239:21-240:17, 242:24-243:14 |
| 233 | 19 | 233 | 24 | FRE 401, 402, 403, 802, 805, 106 (179:6-12, 185:3-7, 196:23-197:9, 239:21-240:17, 242:24-243:14) | 179:6-12, 185:3-7, 196:23-197:9, 239:21-240:17, 242:24-243:14 |
| 234 | 2 | 234 | 6 | FRE 401, 402, 403, 802, 805, 106 (179:6-12, 185:3-7, 196:23-197:9, 239:21-240:17, 242:24-243:14) | 179:6-12, 185:3-7, 196:23-197:9, 239:21-240:17, 242:24-243:14 |
| 234 | 9 | 234 | 9 | FRE 401, 402, 403, 802, 805, 106 (179:6-12, 185:3-7, 196:23-197:9, 239:21-240:17, 242:24-243:14) | 179:6-12, 185:3-7, 196:23-197:9, 239:21-240:17, 242:24-243:14 |
| 234 | 11 | 234 | 11 | FRE 401, 402, 403, 802, 805, 106 (179:6-12, 185:3-7, 196:23-197:9, 239:21-240:17, 242:24-243:14) | 179:6-12, 185:3-7, 196:23-197:9, 239:21-240:17, 242:24-243:14 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|
| | | | | | |

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|
| | | | | |

**August 28, 2013 Deposition of Gary Clark**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 234 | 15 | 234 | 20 | FRE 401, 402, 403, 802, 805, 106 (179:6-12, 185:3-7, 196:23-197:9, 239:21-240:17, 242:24-243:14) | 179:6-12, 185:3-7, 196:23-197:9, 239:21-240:17, 242:24-243:14 |
| 235 | 15 | 236 | 14 | FRE 401, 402, 403, 802, 805, 106 (179:6-12, 185:3-7, 196:23-197:9, 239:21-240:17, 242:24-243:14) | 179:6-12, 185:3-7, 196:23-197:9, 239:21-240:17, 242:24-243:14 |
| 237 | 6 | 237 | 16 | FRE 401, 402, 403, 802, 805, 106 (179:6-12, 185:3-7, 196:23-197:9, 239:21-240:17, 242:24-243:14) | 179:6-12, 185:3-7, 196:23-197:9, 239:21-240:17, 242:24-243:14 |
| 237 | 18 | 237 | 18 | FRE 401, 402, 403, 802, 805, 106 (179:6-12, 185:3-7, 196:23-197:9, 239:21-240:17, 242:24-243:14) | 179:6-12, 185:3-7, 196:23-197:9, 239:21-240:17, 242:24-243:14 |
| 238 | 11 | 238 | 15 | FRE 401, 402, 403, 802, 805, 106 (179:6-12, 185:3-7, 196:23-197:9, 239:21-240:17, 242:24-243:14) | 179:6-12, 185:3-7, 196:23-197:9, 239:21-240:17, 242:24-243:14 |
| 238 | 17 | 238 | 17 | FRE 401, 402, 403, 802, 805, 106 (179:6-12, 185:3-7, 196:23-197:9, 239:21-240:17, 242:24-243:14) | 179:6-12, 185:3-7, 196:23-197:9, 239:21-240:17, 242:24-243:14 |
| 238 | 19 | 238 | 23 | FRE 401, 402, 403, 802, 805, 106 (179:6-12, 185:3-7, 196:23-197:9, 239:21-240:17, 242:24-243:14) | 179:6-12, 185:3-7, 196:23-197:9, 239:21-240:17, 242:24-243:14 |
| 238 | 25 | 239 | 3 | FRE 401, 402, 403, 802, 805, 106 (179:6-12, 185:3-7, 196:23-197:9, 239:21-240:17, 242:24-243:14) | 179:6-12, 185:3-7, 196:23-197:9, 239:21-240:17, 242:24-243:14 |
| 239 | 5 | 239 | 20 | FRE 401, 402, 403, 802, 805, 106 (179:6-12, 185:3-7, 196:23-197:9, 239:21-240:17, 242:24-243:14) | 179:6-12, 185:3-7, 196:23-197:9, 239:21-240:17, 242:24-243:14 |
| 242 | 17 | 242 | 23 | FRE 401, 402, 403, 802, 805, 106 (179:6-12, 185:3-7, 196:23-197:9, 239:21-240:17, 242:24-243:14) | 179:6-12, 185:3-7, 196:23-197:9, 239:21-240:17, 242:24-243:14 |
| 254 | 3 | 255 | 7 | FRE 401, 402, 403, 611, 802, 805, 106 (complete with 43:19-44:2, 45:25-46:19, 47:3-6, 47:13-48:16) | 43:19-44:2, 45:25-46:19, 47:3-6, 47:13-48:16 |
| 256 | 3 | 257 | 7 | FRE 401, 402, 403, 611, 802, 805, 106 (complete with 43:19-44:2, 45:25-46:19, 47:3-6, 47:13-48:16) | 43:19-44:2, 45:25-46:19, 47:3-6, 47:13-48:16 |
| 257 | 10 | 258 | 16 | FRE 401, 402, 403, 611, 802, 805, 106 (complete with 43:19-44:2, 45:25-46:19, 47:3-6, 47:13-48:16) | 43:19-44:2, 45:25-46:19, 47:3-6, 47:13-48:16 |
| 258 | 22 | 259 | 9 | FRE 401, 402, 403, 611, 802, 805, 106 (complete with 43:19-44:2, 45:25-46:19, 47:3-6, 47:13-48:16) | 43:19-44:2, 45:25-46:19, 47:3-6, 47:13-48:16 |
| 259 | 18 | 260 | 23 | FRE 401, 402, 403, 611, 802, 805, 106 (complete with 43:19-44:2, 45:25-46:19, 47:3-6, 47:13-48:16) | 43:19-44:2, 45:25-46:19, 47:3-6, 47:13-48:16 |
| 312 | 16 | 312 | 20 | FRE 401, 402, 403, 611, 802, 805, 106 (complete with 43:19-44:2, 45:25-46:19, 47:3-6, 47:13-48:16) | 43:19-44:2, 45:25-46:19, 47:3-6, 47:13-48:16 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|
| | | | | | |

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|
| | | | | |

**August 28, 2013 Deposition of Gary Clark**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 314 | 10 | 314 | 13 | FRE 401, 402, 403, 611, 802, 805, 106 (complete with 43:19-44:2, 45:25-46:19, 47:3-6, 47:13-48:16) | 43:19-44:2, 45:25-46:19, 47:3-6, 47:13-48:16 |
| 314 | 25 | 315 | 23 | FRE 401, 402, 403, 611, 802, 805, 106 (complete with 43:19-44:2, 45:25-46:19, 47:3-6, 47:13-48:16) | 43:19-44:2, 45:25-46:19, 47:3-6, 47:13-48:16 |
| 318 | 14 | 319 | 5 | FRE 401, 402, 403, 611, 802, 805, 106 (complete with 43:19-44:2, 45:25-46:19, 47:3-6, 47:13-48:16) | 43:19-44:2, 45:25-46:19, 47:3-6, 47:13-48:16 |
| 322 | 2 | 323 | 9 | FRE 401, 402, 403, 611, 802, 805, 106 (complete with 43:19-44:2, 45:25-46:19, 47:3-6, 47:13-48:16) | 43:19-44:2, 45:25-46:19, 47:3-6, 47:13-48:16 |
| 323 | 18 | 324 | 18 | FRE 401, 402, 403, 611, 802, 805, 106 (complete with 43:19-44:2, 45:25-46:19, 47:3-6, 47:13-48:16) | 43:19-44:2, 45:25-46:19, 47:3-6, 47:13-48:16 |
| 324 | 21 | 324 | 23 | FRE 401, 402, 403, 802, 805, 106 (14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24) | 14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10, 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24 |
| 325 | 16 | 325 | 24 | FRE 401, 402, 403, 802, 805, 106 (14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24) | 14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10, 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24 |
| 326 | 2 | 326 | 7 | FRE 401, 402, 403, 802, 805, 106 (14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24) | 14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10, 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24 |
| 326 | 9 | 326 | 10 | FRE 401, 402, 403, 802, 805, 106 (14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24) | 14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10, 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24 |
| 326 | 12 | 326 | 12 | FRE 401, 402, 403, 802, 805, 106 (14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24) | 14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10, 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24 |
| 332 | 18 | 332 | 24 | FRE 401, 402, 403, 802, 805, 106 (14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24) | 14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10, 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|

**August 28, 2013 Deposition of Gary Clark**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 333 | 2 | 333 | 3 | FRE 401, 402, 403, 802, 805, 106 (14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24) | 14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10, 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24 |
| 333 | 5 | 333 | 6 | FRE 401, 402, 403, 802, 805, 106 (14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24) | 14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10, 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24 |
| 333 | 8 | 333 | 10 | FRE 401, 402, 403, 802, 805, 106 (14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24) | 14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10, 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24 |
| 333 | 12 | 333 | 24 | FRE 401, 402, 403, 802, 805, 106 (14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24) | 14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10, 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24 |
| 335 | 16 | 335 | 25 | FRE 401, 402, 403, 802, 805, 106 (14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24) | 14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10, 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24 |
| 336 | 13 | 336 | 21 | FRE 401, 402, 403, 802, 805, 106 (14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24) | 14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10, 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24 |
| 337 | 2 | 339 | 15 | FRE 401, 402, 403, 802, 805, 106 (14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24) | 14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10, 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24 |
| 342 | 2 | 342 | 18 | FRE 401, 402, 403, 802, 805, 106 (14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24) | 14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10, 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24 |
| 342 | 21 | 342 | 23 | FRE 401, 402, 403, 802, 805, 106 (14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24) | 14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10, 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|
| | | | | | |

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|
| | | | | |

**August 28, 2013 Deposition of Gary Clark**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 343 | 12 | 343 | 24 | FRE 401, 402, 403, 802, 805, 106 (14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24) | 14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10, 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24 |
| 344 | 2 | 344 | 4 | FRE 401, 402, 403, 802, 805, 106 (14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24) | 14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10, 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24 |
| 344 | 6 | 344 | 8 | FRE 401, 402, 403, 802, 805, 106 (14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24) | 14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10, 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24 |
| 344 | 14 | 345 | 22 | FRE 401, 402, 403, 802, 805, 106 (14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24) | 14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10, 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24 |
| 353 | 2 | 353 | 5 | FRE 401, 402, 403, 802, 805, 106 (14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24) | 14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10, 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24 |
| 353 | 8 | 353 | 12 | FRE 401, 402, 403, 802, 805, 106 (14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24) | 14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10, 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24 |
| 353 | 15 | 353 | 18 | FRE 401, 402, 403, 802, 805, 106 (14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24) | 14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10, 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24 |
| 354 | 5 | 354 | 12 | FRE 401, 402, 403, 802, 805, 106 (14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24) | 14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10, 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24 |
| 356 | 8 | 358 | 21 | FRE 401, 402, 403, 802, 805, 106 (14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24) | 14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10, 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|

**August 28, 2013 Deposition of Gary Clark**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 359 | 5 | 359 | 25 | FRE 401, 402, 403, 802, 805, 106 (14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24) | 14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10, 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24 |
| 360 | 3 | 360 | 7 | FRE 401, 402, 403, 802, 805, 106 (14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24) | 14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10, 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24 |
| 360 | 9 | 360 | 21 | FRE 401, 402, 403, 802, 805, 106 (14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24) | 14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10, 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24 |
| 360 | 23 | 360 | 23 | FRE 401, 402, 403, 802, 805, 106 (14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24) | 14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10, 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24 |
| 362 | 15 | 362 | 20 | FRE 401, 402, 403, 802, 805, 106 (14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24) | 14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10, 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24 |
| 363 | 10 | 363 | 14 | FRE 401, 402, 403, 802, 805, 106 (14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24) | 14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10, 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24 |
| 363 | 16 | 363 | 18 | FRE 401, 402, 403, 802, 805, 106 (14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24) | 14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10, 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24 |
| 363 | 24 | 364 | 7 | FRE 401, 402, 403, 802, 805, 106 (14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24) | 14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10, 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24 |
| 364 | 12 | 366 | 2 | FRE 401, 402, 403, 802, 805, 106 (14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24) | 14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10, 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|

**August 28, 2013 Deposition of Gary Clark**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 366 | 5 | 366 | 6 | FRE 401, 402, 403, 802, 805, 106 (14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24) | 14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10, 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24 |
| 366 | 9 | 366 | 10 | FRE 401, 402, 403, 802, 805, 106 (14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24) | 14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10, 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24 |
| 366 | 12 | 366 | 22 | FRE 401, 402, 403, 802, 805, 106 (14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24) | 14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10, 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24 |
| 366 | 24 | 366 | 24 | FRE 401, 402, 403, 802, 805, 106 (14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24) | 14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10, 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24 |
| 367 | 11 | 367 | 16 | FRE 401, 402, 403, 802, 805, 106 (14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24) | 14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10, 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24 |
| 367 | 18 | 367 | 18 | FRE 401, 402, 403, 802, 805, 106 (14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24) | 14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10, 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24 |
| 367 | 20 | 367 | 23 | FRE 401, 402, 403, 802, 805, 106 (14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24) | 14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10, 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24 |
| 369 | 4 | 369 | 25 | FRE 401, 402, 403, 802, 805, 106 (14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24) | 14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10, 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24 |
| 370 | 9 | 372 | 15 | FRE 401, 402, 403, 802, 805, 106 (14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24) | 14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10, 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|
| | | | | | |

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|
| | | | | |

**August 28, 2013 Deposition of Gary Clark**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 372 | 25 | 374 | 19 | FRE 401, 402, 403, 802, 805, 106 (14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24) | 14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10, 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24 |
| 379 | 6 | 380 | 13 | FRE 401, 402, 403, 802, 805, 106 (14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24) | 14:3-19, 17:13-15, 18:2-6, 15:6-16, 188:23-189:2, 192:3-11, 193:15-194:3, 15:17-21, 173:4-10, 174:24-175:4, 354:13-356:5, 92:23-93:2, 93:8-94:24 |
| 381 | 17 | 381 | 25 | FRE 401, 402, 403 | |
| 382 | 19 | 384 | 15 | FRE 401, 402, 403 | |
| 384 | 19 | 385 | 14 | FRE 401, 402, 403 | |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|

**May 9, 2013 Deposition of James Fisher**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 1 | 1 | 1 | 25 | | |
| 5 | 2 | 6 | 6 | | |
| 6 | 9 | 7 | 23 | | |
| 7 | 24 | 8 | 9 | | |
| 10 | 4 | 11 | 3 | | |
| 11 | 17 | 11 | 23 | | |
| 11 | 24 | 12 | 11 | | |
| 12 | 12 | 13 | 3 | | |
| 13 | 15 | 13 | 25 | | |
| 14 | 11 | 14 | 17 | | |
| 15 | 18 | 15 | 25 | | |
| 16 | 2 | 16 | 5 | | |
| 16 | 6 | 16 | 16 | | |
| 17 | 18 | 18 | 20 | | |
| 18 | 21 | 18 | 25 | | |
| 19 | 8 | 19 | 11 | | |
| 19 | 12 | 19 | 15 | | |
| 19 | 16 | 19 | 21 | | |
| 20 | 13 | 20 | 18 | FRE 401, 402, 403, 611, 106 (complete with 20:19-21:5, 22:20-23:8, 24:2-26:8, 27:6-28:16) | 20:19-21:5, 22:20-23:8, 24:2-26:8, 27:6-28:16 |
| 21 | 24 | 22 | 11 | FRE 401, 402, 403, 611, 106 (complete with 20:19-21:5, 22:20-23:8, 24:2-26:8, 27:6-28:16) | 20:19-21:5, 22:20-23:8, 24:2-26:8, 27:6-28:16 |
| 22 | 12 | 22 | 14 | FRE 401, 402, 403, 611, 106 (complete with 20:19-21:5, 22:20-23:8, 24:2-26:8, 27:6-28:16) | 20:19-21:5, 22:20-23:8, 24:2-26:8, 27:6-28:16 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Beg Page | Beg Line | End Page | End Line |
| 20 | 19 | 21 | 5 | RE, PM, LF | 21 | 18 | 21 | 21 |
| 22 | 20 | 23 | 8 | CV, PM, LF | | | | |
| 24 | 2 | 26 | 8 | RE, WT, PM | | | | |
| 27 | 6 | 28 | 16 | LF, RE, PM, IC | | | | |
| 55 | 4 | 55 | 6 | LF, VG | | | | |
| 55 | 11 | 55 | 16 | LF, RE | | | | |
| 58 | 17 | 58 | 22 | LF, RE, PM | | | | |
| 61 | 14 | 61 | 18 | VG, PM | | | | |
| 86 | 16 | 88 | 7 | RE, LF, PM | 88 | 8 | 88 | 13 |

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|
| 21 | 18 | 21 | 21 | FRE 403, 611 |
| 88 | 8 | 88 | 13 | FRE 401, 402, 403, 602, 611 |

**May 9, 2013 Deposition of James Fisher**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 22 | 15 | 22 | 19 | FRE 401, 402, 403, 611, 106 (complete with 20:19-21:5, 22:20-23:8, 24:2-26:8, 27:6-28:16) | 20:19-21:5, 22:20-23:8, 24:2-26:8, 27:6-28:16 |
| 23 | 9 | 23 | 10 | FRE 401, 402, 403, 611, 106 (complete with 20:19-21:5, 22:20-23:8, 24:2-26:8, 27:6-28:16) | 20:19-21:5, 22:20-23:8, 24:2-26:8, 27:6-28:16 |
| 23 | 12 | 23 | 12 | FRE 401, 402, 403, 611, 106 (complete with 20:19-21:5, 22:20-23:8, 24:2-26:8, 27:6-28:16) | 20:19-21:5, 22:20-23:8, 24:2-26:8, 27:6-28:16 |
| 23 | 13 | 23 | 15 | FRE 401, 402, 403, 611, 106 (complete with 20:19-21:5, 22:20-23:8, 24:2-26:8, 27:6-28:16) | 20:19-21:5, 22:20-23:8, 24:2-26:8, 27:6-28:16 |
| 23 | 18 | 23 | 18 | FRE 401, 402, 403, 611, 106 (complete with 20:19-21:5, 22:20-23:8, 24:2-26:8, 27:6-28:16) | 20:19-21:5, 22:20-23:8, 24:2-26:8, 27:6-28:16 |
| 26 | 9 | 26 | 15 | FRE 401, 402, 403, 611, 106 (complete with 20:19-21:5, 22:20-23:8, 24:2-26:8, 27:6-28:16) | 20:19-21:5, 22:20-23:8, 24:2-26:8, 27:6-28:16 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|

**May 9, 2013 Deposition of James Fisher**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 26 | 24 | 27 | 5 | FRE 401, 402, 403, 611, 106 (complete with 20:19-21:5, 22:20-23:8, 24:2-26:8, 27:6-28:16) | 20:19-21:5, 22:20-23:8, 24:2-26:8, 27:6-28:16 |
| 28 | 17 | 28 | 19 | FRE 401, 402, 403 | |
| 28 | 25 | 29 | 8 | FRE 401, 402, 403 | |
| 29 | 9 | 29 | 21 | FRE 401, 402, 403 | |
| 30 | 2 | 30 | 5 | FRE 401, 402, 403 | |
| 30 | 6 | 30 | 8 | FRE 401, 402, 403 | |
| 30 | 17 | 30 | 23 | FRE 401, 402, 403 | |
| 31 | 25 | 32 | 10 | FRE 401, 402, 403 | |
| 32 | 12 | 32 | 17 | FRE 401, 402, 403 | |
| 34 | 15 | 34 | 19 | FRE 401, 402, 403 | |
| 34 | 20 | 35 | 3 | FRE 401, 402, 403 | |
| 35 | 18 | 36 | 3 | FRE 401, 402, 403 | |
| 38 | 21 | 39 | 12 | FRE 401, 402, 403, 802 | |
| 39 | 13 | 39 | 16 | FRE 401, 402, 403, 802 | |
| 39 | 18 | 39 | 18 | FRE 401, 402, 403, 802 | |
| 39 | 24 | 40 | 3 | FRE 401, 402, 403, 802 | |
| 40 | 4 | 40 | 11 | FRE 401, 402, 403, 802 | |
| 41 | 2 | 41 | 8 | FRE 401, 402, 403, 802 | |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|

**May 9, 2013 Deposition of James Fisher**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 41 | 23 | 42 | 11 | FRE 401, 402, 403, 802 | |
| 43 | 3 | 43 | 9 | FRE 401, 402, 403, 602, 802 | |
| 43 | 13 | 43 | 18 | FRE 401, 402, 403, 802 | |
| 43 | 20 | 44 | 17 | FRE 401, 402, 403, 802 | |
| 51 | 5 | 51 | 13 | | |
| 54 | 24 | 55 | 3 | FRE 401, 402, 403, 106 (complete with 55:4-6, 55:11-16, 58:17-22) | 55:4-6, 55:11-16, 58:17-22 |
| 55 | 18 | 55 | 23 | FRE 401, 402, 403, 602, 802, 106 (complete with 55:4-6, 55:11-16, 58:17-22) | 55:4-6, 55:11-16, 58:17-22 |
| 57 | 2 | 57 | 8 | FRE 401, 402, 403, 602, 802, 106 (complete with 55:4-6, 55:11-16, 58:17-22) | 55:4-6, 55:11-16, 58:17-22 |
| 57 | 13 | 57 | 15 | FRE 401, 402, 403, 602, 802, 106 (complete with 55:4-6, 55:11-16, 58:17-22) | 55:4-6, 55:11-16, 58:17-22 |
| 57 | 17 | 57 | 17 | FRE 401, 402, 403, 602, 802, 106 (complete with 55:4-6, 55:11-16, 58:17-22) | 55:4-6, 55:11-16, 58:17-22 |
| 57 | 18 | 57 | 20 | FRE 401, 402, 403, 602, 802, 106 (complete with 55:4-6, 55:11-16, 58:17-22) | 55:4-6, 55:11-16, 58:17-22 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|

**May 9, 2013 Deposition of James Fisher**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 58 | 12 | 58 | 16 | FRE 401, 402, 403, 602, 802, 106 (complete with 55:4-6, 55:11-16, 58:17-22) | 55:4-6, 55:11-16, 58:17-22 |
| 59 | 3 | 59 | 13 | FRE 401, 402, 403, 602, 802, 106 (complete with 55:4-6, 55:11-16, 58:17-22) | 55:4-6, 55:11-16, 58:17-22 |
| 61 | 11 | 61 | 13 | FRE 106 (complete with 61:14-18) | 61:14-18 |
| 61 | 19 | 61 | 23 | FRE 106 (complete with 61:14-18) | 61:14-18 |
| 62 | 19 | 62 | 22 | FRE 106 (complete with 61:14-18) | 61:14-18 |
| 62 | 25 | 63 | 2 | FRE 106 (complete with 61:14-18) | 61:14-18 |
| 63 | 4 | 63 | 6 | FRE 106 (complete with 61:14-18) | 61:14-18 |
| 63 | 23 | 63 | 25 | FRE 106 (complete with 61:14-18) | 61:14-18 |
| 64 | 6 | 64 | 7 | FRE 106 (complete with 61:14-18) | 61:14-18 |
| 64 | 8 | 64 | 17 | FRE 106 (complete with 61:14-18) | 61:14-18 |
| 64 | 18 | 64 | 22 | FRE 401, 402, 403, 602, 802 | |
| 65 | 9 | 65 | 22 | FRE 401, 402, 403, 602, 802 | |
| 66 | 5 | 66 | 10 | FRE 401, 402, 403, 602, 802 | |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|
| | | | | | |

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|
| | | | | |

**May 9, 2013 Deposition of James Fisher**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 67 | 5 | 67 | 7 | FRE 401, 402, 403, 602, 802 | |
| 67 | 9 | 67 | 23 | FRE 401, 402, 403, 802 | |
| 70 | 25 | 71 | 5 | FRE 401, 402, 403 | |
| 71 | 6 | 71 | 7 | FRE 401, 402, 403 | |
| 71 | 9 | 71 | 14 | FRE 401, 402, 403 | |
| 74 | 18 | 75 | 4 | FRE 401, 402, 403, 802 | |
| 76 | 22 | 76 | 25 | FRE 401, 402, 403 | |
| 80 | 20 | 80 | 24 | FRE 401, 402, 403 | |
| 81 | 6 | 81 | 15 | FRE 401, 402, 403 | |
| 81 | 16 | 81 | 17 | FRE 401, 402, 403 | |
| 81 | 18 | 81 | 25 | FRE 401, 402, 403 | |
| 85 | 21 | 85 | 25 | FRE 401, 402, 403, 106 (complete with 86:16-88:7) | 86:16-88:7 |
| 86 | 2 | 86 | 11 | FRE 401, 402, 403, 106 (complete with 86:16-88:7) | 86:16-88:7 |
| 86 | 12 | 86 | 15 | FRE 401, 402, 403, 106 (complete with 86:16-88:7) | 86:16-88:7 |
| 89 | 4 | 90 | 19 | FRE 401, 402, 403 | |
| 90 | 20 | 90 | 22 | FRE 401, 402, 403 | |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|
| | | | | | |

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|
| | | | | |

**May 9, 2013 Deposition of James Fisher**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 91 | 23 | 92 | 7 | FRE 401, 402, 403, 106 (complete with 91:23-92:5) | 92:6-7 |
| 93 | 8 | 93 | 10 | FRE 401, 402, 403 | |
| 93 | 12 | 94 | 10 | FRE 401, 402, 403, 802 | |
| 95 | 7 | 95 | 13 | FRE 401, 402, 403, 802 | |
| 95 | 14 | 95 | 18 | FRE 401, 402, 403, 802 | |
| 96 | 7 | 96 | 9 | FRE 401, 402, 403, 802 | |
| 98 | 2 | 98 | 13 | FRE 401, 402, 403 | |
| 98 | 21 | 98 | 22 | FRE 401, 402, 403 | |
| 98 | 24 | 99 | 8 | FRE 401, 402, 403, 802 | |
| 101 | 7 | 101 | 21 | FRE 401, 402, 403, 802 | |
| 101 | 22 | 102 | 4 | FRE 401, 402, 403, 802 | |
| 102 | 5 | 102 | 14 | FRE 401, 402, 403, 802 | |
| 103 | 2 | 103 | 9 | FRE 401, 402, 403, 106 (complete with 103:18-24) | 103:18-24 |
| 103 | 10 | 103 | 15 | FRE 401, 402, 403, 106 (complete with 103:18-24) | 103:18-24 |
| 109 | 10 | 109 | 12 | FRE 401, 402, 403, 611 | |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|

**August 21, 2013 Deposition of James Fisher**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 1 | 1 | 2 | 17 | | |
| 6 | 3 | 9 | 4 | | |
| 10 | 12 | 10 | 25 | | |
| 11 | 2 | 11 | 10 | FRE 401, 402, 403, 611, 106 (complete with 70:6-71:20) | 70:6-71:20 |
| 11 | 24 | 12 | 13 | FRE 401, 402, 403, 611, 106 (complete with 70:6-71:20) | 70:6-71:20 |
| 13 | 16 | 15 | 19 | FRE 401, 402, 403, 611, 106 (complete with 70:6-71:20) | 70:6-71:20 |
| 16 | 13 | 16 | 23 | | |
| 17 | 15 | 17 | 18 | | |
| 22 | 10 | 23 | 2 | FRE 401, 402, 403, 611, 106 (complete with 70:6-71:20) | 70:6-71:20 |
| 25 | 19 | 25 | 25 | | 98:17-99:15, 99:21-100:12, 38:11-18, 132:20-24, 135:20-136:5, 170:7-22, 171:12-172:20, 176:6-177:14 |
| 26 | 2 | 26 | 10 | | 98:17-99:15, 99:21-100:12, 38:11-18, 132:20-24, 135:20-136:5, 170:7-22, 171:12-172:20, 176:6-177:14 |
| 26 | 11 | 27 | 4 | | 98:17-99:15, 99:21-100:12, 38:11-18, 132:20-24, 135:20-136:5, 170:7-22, 171:12-172:20, 176:6-177:14 |
| 27 | 20 | 28 | 4 | FRE 401, 402, 403, 611 | 98:17-99:15, 99:21-100:12, 38:11-18, 132:20-24, 135:20-136:5, 170:7-22, 171:12-172:20, 176:6-177:14 |
| 28 | 5 | 28 | 14 | | 98:17-99:15, 99:21-100:12, 38:11-18, 132:20-24, 135:20-136:5, 170:7-22, 171:12-172:20, 176:6-177:14 |
| 32 | 3 | 32 | 9 | FRE 401, 402, 403, 611, 106 (complete with 33:23-34:8) | 33:23-34:8 |
| 35 | 7 | 35 | 24 | FRE 401, 402, 403, 611, 106 (complete with 70:6-71:20) | 70:6-71:20 |
| 38 | 8 | 38 | 10 | FRE 106 (complete with 38:11-18) | 98:17-99:15, 99:21-100:12, 38:11-18, 132:20-24, 135:20-136:5, 170:7-22, 171:12-172:20, 176:6-177:14 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|---|---|---|---|---|
| 33 | 23 | 34 | 8 | NT, RE, PM | | | | | |
| 45 | 6 | 45 | 13 | RE, PM, VG | | | | | |
| 53 | 10 | 53 | 11 | RE | | | | | |
| 62 | 22 | 63 | 11 | RE, LF, WT | | | | | |
| 64 | 16 | 64 | 20 | LF, RE, VG | | | | | |
| 68 | 21 | 69 | 3 | RE, LF, PM | | | | | |
| 70 | 2 | 71 | 20 | RE, VG, WT | | | | | |
| 80 | 23 | 80 | 25 | RE, PM | | | | | |
| 98 | 17 | 99 | 15 | RE, PM | | | | | |
| 99 | 21 | 100 | 12 | RE, PM, VG | | | | | |
| 132 | 20 | 132 | 24 | LF, PM | | | | | |
| 135 | 20 | 136 | 5 | PM, LF | | | | | |
| 143 | 23 | 145 | 23 | IC, RE, PM, WT | | | | | |
| 147 | 11 | 147 | 15 | LF, RE, VG | | | | | |
| 147 | 24 | 148 | 6 | RE, LF | | | | | |
| 148 | 11 | 148 | 19 | RE, LF | | | | | |

**August 21, 2013 Deposition of James Fisher**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 38 | 19 | 39 | 16 | | 98:17-99:15, 99:21-100:12, 38:11-18, 132:20-24, 135:20-136:5, 170:7-22, 171:12-172:20, 176:6-177:14 |
| 40 | 8 | 41 | 4 | | 98:17-99:15, 99:21-100:12, 38:11-18, 132:20-24, 135:20-136:5, 170:7-22, 171:12-172:20, 176:6-177:14 |
| 41 | 5 | 42 | 23 | FRE 401, 402, 403, 611, 106 (complete with 45:6-13) | 45:6-13, 98:17-99:15, 99:21-100:12, 38:11-18, 132:20-24, 135:20-136:5, 170:7-22, 171:12-172:20, 176:6-177:14 |
| 45 | 14 | 46 | 5 | FRE 401, 402, 403, 611, 106 (complete with 45:6-13) | 45:6-13, 98:17-99:15, 99:21-100:12, 38:11-18, 132:20-24, 135:20-136:5, 170:7-22, 171:12-172:20, 176:6-177:14 |
| 50 | 8 | 51 | 2 | FRE 401 (50:20-51:2), 402 (50:20-51:2), 403 (50:20-51:2), 602 (50:20-51:2), 611 (50:20-51:2) | 62:22-63:11; 64:16-20, 53:10-11; 68:21-69:3, 290:23-291:23, 294:11-19, 296:8-21, 307:5-11 |
| 51 | 3 | 51 | 25 | FRE 401 (51:3-15), 402 (51:3-15), 403 (51:3-15), 602 (51:3-15), 611 (51:3-15) | 62:22-63:11; 64:16-20, 53:10-11; 68:21-69:3, 290:23-291:23, 294:11-19, 296:8-21, 307:5-11 |
| 52 | 2 | 52 | 14 | | 62:22-63:11; 64:16-20, 53:10-11; 68:21-69:3, 290:23-291:23, 294:11-19, 296:8-21, 307:5-11 |
| 52 | 18 | 53 | 9 | FRE 401 (52:24-53:9), 402 (52:24-53:9), 403 (52:24-53:9), 602 (52:24-53:9), 611 (52:24-53:9), 106 (52:24-53:9 complete with 53:10-11) | 62:22-63:11; 64:16-20, 53:10-11; 68:21-69:3, 290:23-291:23, 294:11-19, 296:8-21, 307:5-11 |
| 54 | 7 | 54 | 18 | | 62:22-63:11; 64:16-20, 53:10-11; 68:21-69:3, 290:23-291:23, 294:11-19, 296:8-21, 307:5-11 |
| 55 | 18 | 57 | 12 | | 62:22-63:11; 64:16-20, 53:10-11; 68:21-69:3, 290:23-291:23, 294:11-19, 296:8-21, 307:5-11 |
| 57 | 13 | 58 | 16 | FRE 401, 402, 403, 611 (57:13-58:3) | 62:22-63:11; 64:16-20, 53:10-11; 68:21-69:3, 290:23-291:23, 294:11-19, 296:8-21, 307:5-11 |
| 58 | 17 | 58 | 23 | | 62:22-63:11; 64:16-20, 53:10-11; 68:21-69:3, 290:23-291:23, 294:11-19, 296:8-21, 307:5-11 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | | | | Goodman's Objections |
|---|---|---|---|---|---|---|---|---|---|
| 151 | 22 | 152 | 7 | IN, RE, PM | | | | | |
| 153 | 9 | 153 | 15 | VG, RE, PM | | | | | |
| 154 | 24 | 155 | 9 | VG, HE, RE, PM | | | | | |
| 155 | 10 | 156 | 5 | LF | | | | | |
| 170 | 7 | 170 | 22 | PM, VG | | | | | |
| 171 | 12 | 172 | 20 | IN, LF, VG | | | | | |
| 176 | 6 | 177 | 14 | RE, PM, VG | | | | | |
| 191 | 23 | 193 | 7 | LF, RE, PM | 193 | 21 | 194 | 9 | FRE 401, 402, 403, 611, 802 |
| 193 | 15 | 193 | 20 | LF, RE, PM | 193 | 21 | 194 | 9 | FRE 401, 402, 403, 611, 802 |
| 200 | 14 | 201 | 16 | IN, LF, PM, RE, VG | 200 | 6 | 200 | 13 | FRE 401, 402, 403, 611 |
| 216 | 10 | 216 | 25 | RE, PM, VG | | | | | |
| 225 | 20 | 226 | 15 | RE, PM, LF | | | | | |

**August 21, 2013 Deposition of James Fisher**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 58 | 25 | 59 | 13 | FRE 401, 402, 403, 602, 611 | 62:22-63:11; 64:16-20, 53:10-11; 68:21-69:3, 290:23-291:23, 294:11-19, 296:8-21, 307:5-11 |
| 59 | 14 | 60 | 9 | FRE 401, 402, 403, 611, 106 (complete with 70:6-71:20) | 70:6-71:20, 62:22-63:11; 64:16-20, 53:10-11; 68:21-69:3, 290:23-291:23, 294:11-19, 296:8-21, 307:5-11 |
| 60 | 17 | 61 | 24 | | 62:22-63:11; 64:16-20, 53:10-11; 68:21-69:3, 290:23-291:23, 294:11-19, 296:8-21, 307:5-11 |
| 63 | 12 | 64 | 15 | FRE 401, 402, 403, 611, 106 (complete with 62:22-63:11; 64:16-20) | 62:22-63:11; 64:16-20, 53:10-11; 68:21-69:3, 290:23-291:23, 294:11-19, 296:8-21, 307:5-11 |
| 64 | 23 | 66 | 6 | | 62:22-63:11; 64:16-20, 53:10-11; 68:21-69:3, 290:23-291:23, 294:11-19, 296:8-21, 307:5-11 |
| 67 | 4 | 68 | 20 | FRE 401, 402, 403, 602, 611, 106 (complete with 68:21-69:3) | 62:22-63:11; 64:16-20, 53:10-11; 68:21-69:3, 290:23-291:23, 294:11-19, 296:8-21, 307:5-11 |
| 69 | 4 | 69 | 25 | FRE 602, 611, 106 (complete with 70:2-5) | 70:2-5, 62:22-63:11; 64:16-20, 53:10-11; 68:21-69:3, 290:23-291:23, 294:11-19, 296:8-21, 307:5-11 |
| 71 | 23 | 76 | 6 | FRE 401, 402, 403, 611, 106 (complete with 70:6-71:20) | 70:6-71:20, 62:22-63:11; 64:16-20, 53:10-11; 68:21-69:3, 290:23-291:23, 294:11-19, 296:8-21, 307:5-11 |
| 76 | 7 | 78 | 12 | | 62:22-63:11; 64:16-20, 53:10-11; 68:21-69:3, 290:23-291:23, 294:11-19, 296:8-21, 307:5-11 |
| 79 | 3 | 80 | 22 | FRE 401 (80:11-22), 402 (80:11-22), 403 (80:11-22), 106 (80:11-22 requires 80:23-25) | 80:23-25, 62:22-63:11; 64:16-20, 53:10-11; 68:21-69:3, 290:23-291:23, 294:11-19, 296:8-21, 307:5-11 |
| 81 | 2 | 81 | 6 | | 62:22-63:11; 64:16-20, 53:10-11; 68:21-69:3, 290:23-291:23, 294:11-19, 296:8-21, 307:5-11 |
| 81 | 21 | 82 | 12 | | 62:22-63:11; 64:16-20, 53:10-11; 68:21-69:3, 290:23-291:23, 294:11-19, 296:8-21, 307:5-11 |
| 82 | 13 | 82 | 17 | | 62:22-63:11; 64:16-20, 53:10-11; 68:21-69:3, 290:23-291:23, 294:11-19, 296:8-21, 307:5-11 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | | | | Goodman's Objections |
|---|---|---|---|---|---|---|---|---|---|
| 237 | 4 | 238 | 8 | IC, RE, PM | | | | | |
| 239 | 10 | 239 | 14 | IC, RE, PM | | | | | |
| 242 | 18 | 243 | 2 | RE, PM | 243 | 3 | 243 | 5 | FRE 401, 402, 403 |
| 243 | 22 | 244 | 6 | RE, VG | | | | | |
| 290 | 23 | 291 | 23 | IN, RE | 291 | 24 | 292 | 3 | FRE 401, 402, 403, 602, 611 |
| 294 | 11 | 294 | 19 | RE, LF, PM | 294 | 20 | 294 | 21 | FRE 401, 402, 403, 611 |
| 296 | 8 | 296 | 21 | AF, VG | | | | | |
| 307 | 5 | 307 | 11 | RE, PM, LF | | | | | |
| 310 | 18 | 310 | 23 | LF, VG | | | | | |
| 325 | 14 | 326 | 4 | RE, PM | | | | | |
| 352 | 16 | 352 | 19 | RE | | | | | |
| 358 | 7 | 358 | 15 | RE, PM | | | | | |
| 364 | 20 | 365 | 2 | RE | 363 | 16 | 364 | 3 | FRE 401, 402, 403, 611 |

**August 21, 2013 Deposition of James Fisher**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 83 | 7 | 83 | 9 | | 62:22-63:11; 64:16-20, 53:10-11; 68:21-69:3, 290:23-291:23, 294:11-19, 296:8-21, 307:5-11 |
| 83 | 13 | 85 | 2 | FRE 401, 402, 403, 602, 611, 802, 106 (complete with 68:21-69:3) | 62:22-63:11; 64:16-20, 53:10-11; 68:21-69:3, 290:23-291:23, 294:11-19, 296:8-21, 307:5-11 |
| 85 | 8 | 85 | 19 | FRE 401, 402, 403, 602, 611, 802, 106 (complete with 68:21-69:3) | 62:22-63:11; 64:16-20, 53:10-11; 68:21-69:3, 290:23-291:23, 294:11-19, 296:8-21, 307:5-11 |
| 85 | 20 | 86 | 4 | FRE 401, 402, 403, 602, 611, 802, 106 (complete with 68:21-69:3) | 62:22-63:11; 64:16-20, 53:10-11; 68:21-69:3, 290:23-291:23, 294:11-19, 296:8-21, 307:5-11 |
| 86 | 14 | 87 | 6 | FRE 401, 402, 403, 611 | 62:22-63:11; 64:16-20, 53:10-11; 68:21-69:3, 290:23-291:23, 294:11-19, 296:8-21, 307:5-11 |
| 87 | 7 | 88 | 15 | FRE 401, 402, 403, 611 | 62:22-63:11; 64:16-20, 53:10-11; 68:21-69:3, 290:23-291:23, 294:11-19, 296:8-21, 307:5-11 |
| 89 | 4 | 90 | 22 | FRE 401 (89:7-10, 89:15-90:22), 402 (89:7-10, 89:15-90:22), 403 (89:7-10, 89:15-90:22), 602 (89:24-90:5), 611 (89:7-10, 89:15-90:22), 802 (89:24-90:5), 805 (89:24-90:5) | 62:22-63:11; 64:16-20, 53:10-11; 68:21-69:3, 290:23-291:23, 294:11-19, 296:8-21, 307:5-11 |
| 90 | 23 | 91 | 22 | FRE 401, 402, 403, 611 | 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |
| 91 | 23 | 93 | 18 | FRE 401 (91:23-92:14), 402 (91:23-92:14), 403 (91:23-92:14), 611 (91:23-92:14) | 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | | | Goodman's Objections |
|---|---|---|---|---|---|---|---|---|
| | | | | | 364 | 8 | 364 | 19 FRE 401, 402, 403, 611 |
| 368 | 18 | 369 | 11 | RE | | | | |
| 383 | 8 | 383 | 12 | RE | | | | |
| 389 | 11 | 389 | 16 | LF, RE | | | | |
| 400 | 10 | 400 | 13 | RE | | | | |

**August 21, 2013 Deposition of James Fisher**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 93 | 19 | 94 | 23 | | 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |
| 94 | 24 | 96 | 14 | FRE 401 (94:24-95:11), 402 (94:24-95:11), 403 (94:24-95:11), 611 (94:24-95:11) | 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |
| 96 | 15 | 96 | 22 | FRE 401, 402, 403, 611 | 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |
| 98 | 5 | 98 | 9 | FRE 401, 402, 403, 611, 106 (complete with 70:6-71:20) | 70:6-71:20, 98:17-99:15, 99:21-100:12, 38:11-18, , 132:20-24, 135:20-136:5, 170:7-22, 171:12-172:20, 176:6-177:14 |
| 99 | 16 | 99 | 20 | FRE 401, 402, 403, 611, 106 (complete with 98:17-99:15, 99:21-100:12) | 98:17-99:15, 99:21-100:12, 38:11-18, 132:20-24, 135:20-136:5, 170:7-22, 171:12-172:20, 176:6-177:14 |
| 100 | 17 | 102 | 10 | FRE 401, 402, 403, 611, 106 (complete with 98:17-99:15, 99:21-100:12) | 98:17-99:15, 99:21-100:12, 38:11-18, 132:20-24, 135:20-136:5, 170:7-22, 171:12-172:20, 176:6-177:14 |
| 103 | 14 | 103 | 22 | FRE 401, 402, 403, 611, 106 (complete with 98:17-99:15, 99:21-100:12; 105:3-9) | 98:17-99:15, 99:21-100:12, 38:11-18, 132:20-24, 135:20-136:5, 170:7-22, 171:12-172:20, 176:6-177:14 |
| 104 | 9 | 105 | 2 | FRE 401, 402, 403, 611, 106 (complete with 98:17-99:15, 99:21-100:12; 105:3-9) | 98:17-99:15, 99:21-100:12, 38:11-18, 132:20-24, 135:20-136:5, 170:7-22, 171:12-172:20, 176:6-177:14 |
| 107 | 4 | 108 | 17 | FRE 401, 402, 403 | 98:17-99:15, 99:21-100:12, 38:11-18, 132:20-24, 135:20-136:5, 170:7-22, 171:12-172:20, 176:6-177:14 |
| 108 | 19 | 109 | 11 | FRE 401, 402, 403 | 98:17-99:15, 99:21-100:12, 38:11-18, 132:20-24, 135:20-136:5, 170:7-22, 171:12-172:20, 176:6-177:14 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | Goodman's Objections |
|---|---|---|---|---|---|---|
| | | | | | | |

**August 21, 2013 Deposition of James Fisher**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 113 | 24 | 115 | 20 | FRE 611 (115:14-20) | 98:17-99:15, 99:21-100:12, 38:11-18, 132:20-24, 135:20-136:5, 170:7-22, 171:12-172:20, 176:6-177:14 |
| 115 | 21 | 115 | 25 | FRE 401, 402, 403, 611 | 98:17-99:15, 99:21-100:12, 38:11-18, 132:20-24, 135:20-136:5, 170:7-22, 171:12-172:20, 176:6-177:14 |
| 116 | 2 | 116 | 8 | FRE 401, 402, 403, 611 | 98:17-99:15, 99:21-100:12, 38:11-18, 132:20-24, 135:20-136:5, 170:7-22, 171:12-172:20, 176:6-177:14 |
| 117 | 17 | 118 | 14 | FRE 401, 402, 403, 611, 106 (complete with 70:6-71:20) | 70:6-71:20, 98:17-99:15, 99:21-100:12, 38:11-18, 132:20-24, 135:20-136:5, 170:7-22, 171:12-172:20, 176:6-177:14 |
| 118 | 15 | 119 | 14 | FRE 401, 402, 403, 611, 106 (complete with 70:6-71:20) | 70:6-71:20, 98:17-99:15, 99:21-100:12, 38:11-18, 132:20-24, 135:20-136:5, 170:7-22, 171:12-172:20, 176:6-177:14 |
| 119 | 15 | 120 | 10 | FRE 401, 402, 403, 611, 106 (complete with 70:6-71:20) | 70:6-71:20, 98:17-99:15, 99:21-100:12, 38:11-18, 132:20-24, 135:20-136:5, 170:7-22, 171:12-172:20, 176:6-177:14 |
| 120 | 15 | 121 | 4 | FRE 401, 402, 403, 611, 106 (complete with 70:6-71:20) | 70:6-71:20, 98:17-99:15, 99:21-100:12, 38:11-18, 132:20-24, 135:20-136:5, 170:7-22, 171:12-172:20, 176:6-177:14 |
| 120 | 15 | 121 | 16 | FRE 401, 402, 403, 611, 106 (complete with 70:6-71:20) | 70:6-71:20, 98:17-99:15, 99:21-100:12, 38:11-18, 132:20-24, 135:20-136:5, 170:7-22, 171:12-172:20, 176:6-177:14 |
| 122 | 4 | 123 | 8 | FRE 401, 402, 403, 611, 106 (complete with 70:6-71:20) | 70:6-71:20, 98:17-99:15, 99:21-100:12, 38:11-18, 132:20-24, 135:20-136:5, 170:7-22, 171:12-172:20, 176:6-177:14 |
| 123 | 9 | 124 | 11 | | 98:17-99:15, 99:21-100:12, 38:11-18, 132:20-24, 135:20-136:5, 170:7-22, 171:12-172:20, 176:6-177:14 |
| 124 | 12 | 125 | 11 | | 98:17-99:15, 99:21-100:12, 38:11-18, 132:20-24, 135:20-136:5, 170:7-22, 171:12-172:20, 176:6-177:14 |
| 125 | 20 | 126 | 5 | FRE 401, 402, 403, 611, 106 (complete with 70:6-71:20) | 70:6-71:20, 98:17-99:15, 99:21-100:12, 38:11-18, 132:20-24, 135:20-136:5, 170:7-22, 171:12-172:20, 176:6-177:14 |
| 126 | 12 | 127 | 16 | | 98:17-99:15, 99:21-100:12, 38:11-18, 132:20-24, 135:20-136:5, 170:7-22, 171:12-172:20, 176:6-177:14 |
| 128 | 17 | 129 | 20 | FRE 401, 402, 403, 602, 611 | 98:17-99:15, 99:21-100:12, 38:11-18, 132:20-24, 135:20-136:5, 170:7-22, 171:12-172:20, 176:6-177:14 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | Goodman's Objections |
|---|---|---|---|---|---|---|
| | | | | | | |

**August 21, 2013 Deposition of James Fisher**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 130 | 17 | 130 | 21 | | 98:17-99:15, 99:21-100:12, 38:11-18, 132:20-24, 135:20-136:5, 170:7-22, 171:12-172:20, 176:6-177:14 |
| 132 | 6 | 132 | 13 | FRE 106 (complete with 132:20-24) | 98:17-99:15, 99:21-100:12, 38:11-18, 132:20-24, 135:20-136:5, 170:7-22, 171:12-172:20, 176:6-177:14 |
| 133 | 17 | 133 | 21 | FRE 106 (complete with 132:20-24) | 98:17-99:15, 99:21-100:12, 38:11-18, 132:20-24, 135:20-136:5, 170:7-22, 171:12-172:20, 176:6-177:14 |
| 134 | 14 | 134 | 22 | FRE 106 (complete with 132:20-24) | 98:17-99:15, 99:21-100:12, 38:11-18, 132:20-24, 135:20-136:5, 170:7-22, 171:12-172:20, 176:6-177:14 |
| 135 | 16 | 135 | 19 | FRE 106 (complete with 135:20-136:5) | 98:17-99:15, 99:21-100:12, 38:11-18, 132:20-24, 135:20-136:5, 170:7-22, 171:12-172:20, 176:6-177:14 |
| 136 | 6 | 138 | 7 | FRE 106 (complete with 135:20-136:5) | 98:17-99:15, 99:21-100:12, 38:11-18, 132:20-24, 135:20-136:5, 170:7-22, 171:12-172:20, 176:6-177:14 |
| 138 | 8 | 138 | 16 | FRE 106 (complete with 135:20-136:5) | 98:17-99:15, 99:21-100:12, 38:11-18, 132:20-24, 135:20-136:5, 170:7-22, 171:12-172:20, 176:6-177:14 |
| 138 | 25 | 139 | 20 | FRE 106 (complete with 135:20-136:5) | 98:17-99:15, 99:21-100:12, 38:11-18, 132:20-24, 135:20-136:5, 170:7-22, 171:12-172:20, 176:6-177:14 |
| 140 | 2 | 140 | 10 | FRE 106 (complete with 135:20-136:5) | 98:17-99:15, 99:21-100:12, 38:11-18, 132:20-24, 135:20-136:5, 170:7-22, 171:12-172:20, 176:6-177:14 |
| 143 | 19 | 143 | 22 | FRE 106 (complete with 143:23-145:23) | 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |
| 147 | 16 | 147 | 23 | FRE 401, 402, 403, 611, 106 (complete with 147:11-15, 147:24-148:6, 148:11-19, 143:23-145:23) | 147:11-15, 147:24-148:6, 148:11-19, 143:23-145:23, 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | Goodman's Objections |
|---|---|---|---|---|---|---|
| | | | | | | |

**August 21, 2013 Deposition of James Fisher**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 148 | 7 | 148 | 10 | FRE 401, 402, 403, 611 | 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |
| 148 | 20 | 149 | 8 | FRE 401, 402, 403, 611 | 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |
| 149 | 10 | 149 | 19 | FRE 401, 402, 403, 611 | 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |
| 150 | 14 | 151 | 5 | FRE 611, 106 (complete with 151:22-152:7) | 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |
| 152 | 25 | 153 | 8 | FRE 401, 402, 403, 602, 611, 106 (complete with 153:9-15) | 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |
| 154 | 4 | 154 | 23 | FRE 401, 402, 403, 611, 106 (complete with 154:24-156:5) | 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |
| 157 | 20 | 158 | 2 | FRE 401, 402, 403, 611, 106 (154:24-156:5) | 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | Goodman's Objections |
|---|---|---|---|---|---|---|
| | | | | | | |

**August 21, 2013 Deposition of James Fisher**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 158 | 8 | 158 | 13 | FRE 401, 402, 403, 611, 106 (complete with 154:24-156:5) | 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |
| 159 | 13 | 159 | 19 | FRE 401, 402, 403, 611, 106 (complete with 70:6-71:20) | 70:6-71:20, 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |
| 159 | 20 | 160 | 3 | FRE 401, 402, 403, 611, 106 (complete with 70:6-71:20) | 70:6-71:20, 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |
| 160 | 4 | 160 | 13 | FRE 401, 402, 403, 611, 106 (complete with 70:6-71:20) | 70:6-71:20, 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |
| 160 | 14 | 160 | 22 | FRE 401, 402, 403, 611, 106 (complete with 70:6-71:20) | 70:6-71:20, 98:17-99:15, 99:21-100:12, 38:11-18, 132:20-24, 135:20-136:5, 170:7-22, 171:12-172:20, 176:6-177:14 |
| 160 | 23 | 161 | 11 | FRE 401, 402, 403, 611, 106 (complete with 70:6-71:20) | 70:6-71:20, 98:17-99:15, 99:21-100:12, 38:11-18, 132:20-24, 135:20-136:5, 170:7-22, 171:12-172:20, 176:6-177:14 |
| 161 | 12 | 162 | 6 | FRE 401, 402, 403, 611, 106 (complete with 70:6-71:20) | 70:6-71:20, 98:17-99:15, 99:21-100:12, 38:11-18, 132:20-24, 135:20-136:5, 170:7-22, 171:12-172:20, 176:6-177:14 |
| 165 | 2 | 165 | 9 | FRE 401, 402, 403, 611, 106 (complete with 70:6-71:20) | 70:6-71:20, 98:17-99:15, 99:21-100:12, 38:11-18, 132:20-24, 135:20-136:5, 170:7-22, 171:12-172:20, 176:6-177:14 |
| 167 | 17 | 168 | 5 | | 98:17-99:15, 99:21-100:12, 38:11-18, 132:20-24, 135:20-136:5 |
| 168 | 25 | 169 | 9 | | 98:17-99:15, 99:21-100:12, 38:11-18, 132:20-24, 135:20-136:5, 170:7-22, 171:12-172:20, 176:6-177:14 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | Goodman's Objections |
|---|---|---|---|---|---|---|
| | | | | | | |

**August 21, 2013 Deposition of James Fisher**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 169 | 10 | 170 | 6 | FRE 106 (complete with 170:7-22, 171:12-172:20, 176:6-177:14) | 98:17-99:15, 99:21-100:12, 38:11-18, 132:20-24, 135:20-136:5, 170:7-22, 171:12-172:20, 176:6-177:14 |
| 170 | 23 | 171 | 7 | FRE 106 (complete with 170:7-22, 171:12-172:20, 176:6-177:14) | 98:17-99:15, 99:21-100:12, 38:11-18, 132:20-24, 135:20-136:5, 170:7-22, 171:12-172:20, 176:6-177:14 |
| 172 | 21 | 173 | 18 | FRE 106 (complete with 170:7-22, 171:12-172:20, 176:6-177:14) | 98:17-99:15, 99:21-100:12, 38:11-18, 132:20-24, 135:20-136:5, 170:7-22, 171:12-172:20, 176:6-177:14 |
| 173 | 19 | 173 | 24 | FRE 106 (complete with 170:7-22, 171:12-172:20, 176:6-177:14) | 98:17-99:15, 99:21-100:12, 38:11-18, 132:20-24, 135:20-136:5, 170:7-22, 171:12-172:20, 176:6-177:14 |
| 177 | 15 | 177 | 24 | FRE 106 (complete with 170:7-22, 171:12-172:20, 176:6-177:14) | 98:17-99:15, 99:21-100:12, 38:11-18, 132:20-24, 135:20-136:5, 170:7-22, 171:12-172:20, 176:6-177:14 |
| 178 | 5 | 178 | 15 | FRE 106 (complete with 170:7-22, 171:12-172:20, 176:6-177:14) | 98:17-99:15, 99:21-100:12, 38:11-18, 132:20-24, 135:20-136:5, 170:7-22, 171:12-172:20, 176:6-177:14 |
| 181 | 17 | 182 | 8 | FRE 106 (complete with 170:7-22, 171:12-172:20, 176:6-177:14) | 98:17-99:15, 99:21-100:12, 38:11-18, 132:20-24, 135:20-136:5, 170:7-22, 171:12-172:20, 176:6-177:14 |
| 184 | 4 | 184 | 15 | FRE 106 (complete with 170:7-22, 171:12-172:20, 176:6-177:14) | 98:17-99:15, 99:21-100:12, 38:11-18, 132:20-24, 135:20-136:5, 170:7-22, 171:12-172:20, 176:6-177:14 |
| 184 | 22 | 185 | 3 | FRE 401, 402, 403, 611, 106 (complete with 184:16-21) | 98:17-99:15, 99:21-100:12, 38:11-18, 132:20-24, 135:20-136:5, 170:7-22, 171:12-172:20, 176:6-177:14 |
| 188 | 4 | 188 | 8 | FRE 401, 402, 403, 611, 802 | 98:17-99:15, 99:21-100:12, 38:11-18, 132:20-24, 135:20-136:5, 170:7-22, 171:12-172:20, 176:6-177:14 |
| 188 | 13 | 188 | 25 | FRE 401, 402, 403, 611, 802 | 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |
| 189 | 2 | 189 | 24 | FRE 401, 402, 403, 611, 802 | 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | Goodman's Objections |
|---|---|---|---|---|---|---|
| | | | | | | |

**August 21, 2013 Deposition of James Fisher**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 189 | 25 | 190 | 18 | FRE 401, 402, 403, 611, 802 | 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |
| 190 | 19 | 191 | 3 | FRE 401, 402, 403, 611, 802 | 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |
| 191 | 14 | 191 | 22 | FRE 401, 402, 403, 611, 802 | 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |
| 194 | 10 | 194 | 17 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 191:23-193:7, 193:15-20) | 191:23-193:7, 193:15-20, 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |
| 194 | 18 | 195 | 3 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 191:23-193:7, 193:15-20) | 191:23-193:7, 193:15-20, 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |
| 197 | 17 | 198 | 2 | FRE 401, 402, 403, 611, 802 | 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | Goodman's Objections |
|---|---|---|---|---|---|---|
| | | | | | | |

**August 21, 2013 Deposition of James Fisher**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 201 | 17 | 202 | 8 | FRE 401, 402, 403, 611, 802, 106 (complete with 200:14-201:16) | 200:14-201:16, 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |
| 205 | 7 | 206 | 2 | FRE 401, 402, 403, 602, 611, 802, 106 (complete with 205:2-6) | 205:2-6, 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |
| 206 | 9 | 206 | 22 | FRE 401, 402, 403, 602, 611 | 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |
| 206 | 23 | 208 | 12 | FRE 401, 402, 403, 602, 611 | 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |
| 212 | 25 | 213 | 6 | FRE 401, 402, 403, 602, 611, 802 | 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |
| 213 | 7 | 214 | 3 | FRE 401, 402, 403, 602, 611, 802 | 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |
| 215 | 12 | 215 | 23 | FRE 401, 402, 403, 602, 611, 802 | 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | Goodman's Objections |
|---|---|---|---|---|---|---|
| | | | | | | |

**August 21, 2013 Deposition of James Fisher**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 216 | 4 | 216 | 9 | FRE 401, 402, 403, 602, 611, 802; 106 (complete with 216:10-25) | 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |
| 217 | 2 | 217 | 9 | FRE 401, 402, 403, 602, 611, 802 | 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |
| 221 | 25 | 222 | 15 | FRE 401, 402, 403, 602, 611, 802 | 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |
| 222 | 16 | 222 | 18 | FRE 401, 402, 403, 602, 611, 802 | 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |
| 223 | 3 | 223 | 8 | FRE 401, 402, 403, 602, 611, 802 | 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |
| 223 | 13 | 223 | 24 | FRE 401, 402, 403, 602, 611, 802 | 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |
| 224 | 8 | 225 | 10 | FRE 401, 402, 403, 602, 611, 802 | 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | Goodman's Objections |
|---|---|---|---|---|---|---|
| | | | | | | |

**August 21, 2013 Deposition of James Fisher**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 225 | 11 | 225 | 19 | FRE 401, 402, 403, 602, 611, 802, 106 (complete with 225:19-226:15) | 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |
| 228 | 18 | 229 | 11 | FRE 401, 402, 403, 602, 611, 802 | 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |
| 234 | 6 | 234 | 24 | FRE 401, 402, 403, 106 (complete with 237:4-238:8, 239:10-14) | 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |
| 241 | 25 | 242 | 17 | FRE 401, 402, 403, 106 (complete with 242:18-243:2) | 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |
| 243 | 14 | 243 | 21 | FRE 401, 402, 403, 106 (complete with 243:22-244:6) | 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |
| 244 | 7 | 244 | 21 | FRE 401, 402, 403, 106 (complete with 243:22-244:6) | 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |
| 245 | 9 | 245 | 15 | FRE 401, 402, 403, 106 (complete with 243:22-244:6) | 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | Goodman's Objections |
|---|---|---|---|---|---|---|
| | | | | | | |

**August 21, 2013 Deposition of James Fisher**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 246 | 14 | 246 | 20 | FRE 401, 402, 403, 106 (complete with 243:22-244:6) | 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |
| 248 | 22 | 249 | 6 | FRE 401, 402, 403, 106 (complete with 243:22-244:6) | 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |
| 249 | 7 | 249 | 19 | FRE 401, 402, 403 | 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |
| 249 | 20 | 250 | 3 | FRE 401, 402, 403 | 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |
| 250 | 4 | 250 | 10 | FRE 401, 402, 403 | 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |
| 250 | 21 | 251 | 6 | FRE 401, 402, 403 | 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |
| 251 | 10 | 251 | 13 | FRE 401, 402, 403 | 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | Goodman's Objections |
|---|---|---|---|---|---|---|
| | | | | | | |

**August 21, 2013 Deposition of James Fisher**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 252 | 13 | 253 | 2 | FRE 401, 402, 403 | 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |
| 255 | 19 | 256 | 6 | FRE 401, 402, 403 | 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |
| 256 | 23 | 257 | 19 | FRE 401, 402, 403, 802 | 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |
| 258 | 13 | 259 | 10 | FRE 401, 402, 403 | 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |
| 259 | 18 | 259 | 21 | FRE 401, 402, 403 | 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |
| 259 | 22 | 260 | 14 | FRE 401, 402, 403 | 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |
| 261 | 6 | 262 | 5 | FRE 401, 402, 403, 802 | 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | Goodman's Objections |
|---|---|---|---|---|---|---|
| | | | | | | |

**August 21, 2013 Deposition of James Fisher**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 262 | 6 | 262 | 20 | FRE 401, 402, 403, 802 | 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |
| 262 | 21 | 263 | 24 | FRE 401, 402, 403, 611 | 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |
| 264 | 9 | 264 | 20 | FRE 401, 402, 403, 611 | 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |
| 267 | 2 | 267 | 17 | FRE 401, 402, 403, 611, 106 (complete with 70:6-71:20) | 70:6-71:20 |
| 268 | 17 | 269 | 8 | FRE 401, 402, 403, 611, 106 (complete with 70:6-71:20) | 70:6-71:20 |
| 270 | 7 | 270 | 22 | FRE 401, 402, 403, 611, 106 (complete with 70:6-71:20) | 70:6-71:20 |
| 270 | 23 | 271 | 10 | FRE 401, 402, 403, 611, 106 (complete with 70:6-71:20) | 70:6-71:20 |
| 271 | 11 | 273 | 6 | FRE 401, 402, 403, 611, 106 (complete with 70:6-71:20) | 70:6-71:20 |
| 273 | 22 | 275 | 2 | FRE 401, 402, 403, 611, 106 (complete with 70:6-71:20) | 70:6-71:20 |
| 275 | 7 | 276 | 13 | FRE 401, 402, 403, 611, 106 (complete with 70:6-71:20) | 70:6-71:20 |
| 276 | 14 | 276 | 23 | FRE 401, 402, 403, 611, 106 (complete with 70:6-71:20) | 70:6-71:20 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | Goodman's Objections |
|---|---|---|---|---|---|---|
| | | | | | | |

**August 21, 2013 Deposition of James Fisher**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 276 | 24 | 277 | 7 | FRE 401, 402, 403, 611, 106 (complete with 70:6-71:20) | 70:6-71:20 |
| 277 | 8 | 277 | 20 | FRE 401, 402, 403, 611, 106 (complete with 70:6-71:20) | 70:6-71:20 |
| 277 | 21 | 278 | 3 | FRE 401, 402, 403, 611, 106 (complete with 70:6-71:20) | 70:6-71:20 |
| 278 | 4 | 278 | 13 | FRE 401, 402, 403, 611, 106 (complete with 70:6-71:20) | 70:6-71:20 |
| 278 | 16 | 278 | 21 | FRE 401, 402, 403, 611, 106 (complete with 70:6-71:20) | 70:6-71:20 |
| 278 | 22 | 279 | 8 | FRE 401, 402, 403, 611, 106 (complete with 70:6-71:20) | 70:6-71:20 |
| 283 | 3 | 283 | 9 | FRE 401, 402, 403, 611, 106 (complete with 70:6-71:20) | 70:6-71:20 |
| 283 | 10 | 283 | 24 | FRE 401, 402, 403, 611, 106 (complete with 70:6-71:20) | 70:6-71:20 |
| 283 | 25 | 285 | 3 | FRE 401, 402, 403, 611, 106 (complete with 70:6-71:20) | 70:6-71:20 |
| 285 | 23 | 286 | 18 | FRE 401, 402, 403, 611, 106 (complete with 70:6-71:20) | 70:6-71:20 |
| 286 | 19 | 287 | 22 | FRE 401, 402, 403, 611, 106 (complete with 70:6-71:20) | 70:6-71:20 |
| 287 | 23 | 288 | 11 | FRE 401, 402, 403, 611, 106 (complete with 70:6-71:20) | 70:6-71:20 |
| 288 | 12 | 288 | 25 | FRE 401, 402, 403, 611, 106 (complete with 70:6-71:20) | 70:6-71:20 |
| 289 | 2 | 290 | 7 | FRE 401, 402, 403, 106 (complete with 290:23-291:23) | 290:23-291:23, 294:11-19, 296:8-21, 307:5-11 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | Goodman's Objections |
|---|---|---|---|---|---|---|

**August 21, 2013 Deposition of James Fisher**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 293 | 22 | 294 | 10 | FRE 401, 402, 403, 611, 106 (complete with 294:11-19) | 290:23-291:23, 294:11-19, 296:8-21, 307:5-11 |
| 296 | 22 | 297 | 14 | FRE 401, 402, 403, 611, 106 (complete with 296:8-21) | 290:23-291:23, 294:11-19, 296:8-21, 307:5-11 |
| 297 | 15 | 298 | 12 | FRE 401, 402, 403, 611, 106 (complete with 296:8-21) | 290:23-291:23, 294:11-19, 296:8-21, 307:5-11 |
| 298 | 13 | 298 | 23 | FRE 401, 402, 403, 611, 106 (complete with 296:8-21) | 290:23-291:23, 294:11-19, 296:8-21, 307:5-11 |
| 298 | 24 | 299 | 7 | FRE 401, 402, 403, 611, 106 (complete with 296:8-21) | 290:23-291:23, 294:11-19, 296:8-21, 307:5-11 |
| 299 | 8 | 299 | 21 | FRE 401, 402, 403, 611, 106 (complete with 296:8-21) | 290:23-291:23, 294:11-19, 296:8-21, 307:5-11 |
| 300 | 19 | 302 | 11 | FRE 401, 402, 403, 602, 611, 802, 805 | 290:23-291:23, 294:11-19, 296:8-21, 307:5-11 |
| 302 | 18 | 303 | 7 | FRE 401, 402, 403, 602, 611, 802, 805 | 290:23-291:23, 294:11-19, 296:8-21, 307:5-11 |
| 303 | 8 | 304 | 21 | FRE 401, 402, 403, 602, 611, 802, 805 | 290:23-291:23, 294:11-19, 296:8-21, 307:5-11 |
| 304 | 22 | 305 | 17 | FRE 401, 402, 403, 602, 611, 802, 805 | 290:23-291:23, 294:11-19, 296:8-21, 307:5-11 |
| 305 | 18 | 307 | 4 | FRE 401, 402, 403, 602, 611, 802, 805 | 290:23-291:23, 294:11-19, 296:8-21, 307:5-11 |
| 307 | 12 | 308 | 2 | FRE 401, 402, 403, 602, 611, 802, 805 | 290:23-291:23, 294:11-19, 296:8-21, 307:5-11 |
| 308 | 3 | 308 | 18 | FRE 401, 402, 403, 602, 611, 802, 805 | 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |
| 309 | 24 | 310 | 5 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 310:18-23) | 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | Goodman's Objections |
|---|---|---|---|---|---|---|
| | | | | | | |

**August 21, 2013 Deposition of James Fisher**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 310 | 6 | 310 | 17 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 310:18-23) | 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |
| 312 | 21 | 314 | 3 | FRE 401, 402, 403, 602, 611 | 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |
| 314 | 19 | 315 | 4 | FRE 401, 402, 403, 602, 611 | 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |
| 315 | 5 | 315 | 19 | FRE 401, 402, 403, 602, 611 | 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |
| 315 | 25 | 316 | 12 | FRE 401, 402, 403, 602, 611 | 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |
| 318 | 10 | 319 | 4 | FRE 401, 402, 403, 602, 611 | 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |
| 319 | 5 | 324 | 17 | FRE 401, 402, 403, 602, 611 | 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | Goodman's Objections |
|---|---|---|---|---|---|---|
| | | | | | | |

**August 21, 2013 Deposition of James Fisher**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 324 | 18 | 325 | 9 | FRE 401, 402, 403, 602, 611 | 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |
| 325 | 10 | 325 | 13 | FRE 401, 402, 403, 602, 611, 106 (325:14-326:4) | 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |
| 326 | 5 | 326 | 11 | FRE 401, 402, 403, 602, 611, 106 (325:14-326:4) | 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |
| 326 | 12 | 330 | 14 | FRE 401, 402, 403, 602, 611, 106 (325:14-326:4) | 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |
| 331 | 10 | 334 | 3 | FRE 401, 402, 403, 607, 611 | |
| 334 | 4 | 336 | 13 | FRE 401, 402, 403, 607, 611 | |
| 336 | 14 | 336 | 24 | FRE 401, 402, 403, 602, 611, 802 | 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |
| 337 | 20 | 338 | 18 | FRE 401, 402, 403, 602, 611, 802 | 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | Goodman's Objections |
|---|---|---|---|---|---|---|
| | | | | | | |

**August 21, 2013 Deposition of James Fisher**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 338 | 19 | 339 | 10 | FRE 401, 402, 403, 602, 611, 802 | 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |
| 339 | 11 | 344 | 18 | FRE 401, 402, 403, 602, 611, 802 | 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |
| 344 | 19 | 345 | 20 | FRE 401, 402, 403, 602, 611, 802 | 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |
| 345 | 21 | 346 | 20 | FRE 401, 402, 403, 602, 611, 802 | 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |
| 346 | 21 | 348 | 17 | FRE 401, 402, 403, 602, 611, 802 | 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |
| 349 | 2 | 350 | 20 | FRE 401, 402, 403, 602, 611, 802 | 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |
| 352 | 8 | 352 | 15 | FRE 401, 402, 403, 602, 611, 802, 106 (complete with 352:16-19) | 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | Goodman's Objections |
|---|---|---|---|---|---|---|
| | | | | | | |

**August 21, 2013 Deposition of James Fisher**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 352 | 23 | 353 | 13 | FRE 401, 402, 403, 602, 611, 802, 106 (complete with 353:14-22) | 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |
| 354 | 2 | 354 | 24 | FRE 401, 402, 403, 602, 611, 802, 106 (complete with 353:23-25) | 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |
| 354 | 25 | 355 | 13 | | 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |
| 355 | 14 | 355 | 19 | | 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |
| 356 | 15 | 357 | 2 | | 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |
| 357 | 3 | 358 | 6 | FRE 401, 402, 403, 602, 611, 802, 106 (complete with 358:7-15) | 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |
| 358 | 16 | 358 | 24 | FRE 401, 402, 403, 602, 611, 802, 106 (complete with 358:7-15) | 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | Goodman's Objections |
|---|---|---|---|---|---|---|
| | | | | | | |

**August 21, 2013 Deposition of James Fisher**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 358 | 25 | 359 | 14 | FRE 401, 402, 403, 602, 611, 802 | 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |
| 360 | 6 | 361 | 5 | FRE 401, 402, 403, 602, 611, 802 | 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |
| 362 | 24 | 363 | 15 | FRE 401, 402, 403, 602, 611, 802 | 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |
| 365 | 3 | 366 | 11 | FRE 401, 402, 403, 602, 611, 802 | 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |
| 367 | 6 | 368 | 17 | FRE 401, 402, 403, 602, 611, 106 (complete with 368:18-369:11) | 368:18-369:11, 70:6-71:20, 216:10-25, 132:20-24, 135:20-136:5 |
| 369 | 12 | 370 | 3 | FRE 401, 402, 403, 602, 611, 802 | 368:18-369:11, 70:6-71:20, 216:10-25, 132:20-24, 135:20-136:5 |
| 371 | 9 | 372 | 18 | FRE 401, 402, 403, 602, 611, 802 | 368:18-369:11, 70:6-71:20, 216:10-25, 132:20-24, 135:20-136:5 |
| 374 | 5 | 375 | 5 | FRE 401, 402, 403, 602, 611 | 368:18-369:11, 70:6-71:20, 216:10-25, 132:20-24, 135:20-136:5 |
| 377 | 18 | 378 | 16 | FRE 401, 402, 403, 602, 611 | 368:18-369:11, 70:6-71:20, 216:10-25, 132:20-24, 135:20-136:5 |
| 379 | 2 | 379 | 20 | FRE 401, 402, 403, 602, 611 | 368:18-369:11, 70:6-71:20, 216:10-25, 132:20-24, 135:20-136:5 |
| 380 | 16 | 382 | 8 | FRE 401, 402, 403, 602, 611 | 368:18-369:11, 70:6-71:20, 216:10-25, 132:20-24, 135:20-136:5 |
| 382 | 9 | 383 | 7 | FRE 401, 402, 403, 602, 611, 802, 106 (383:8-12) | 383:8-12 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | Goodman's Objections |
|---|---|---|---|---|---|---|

**August 21, 2013 Deposition of James Fisher**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 383 | 13 | 385 | 24 | FRE 401, 402, 403, 602, 611, 802, 106 (383:8-12) | 383:8-12 |
| 388 | 5 | 388 | 11 | FRE 401, 402, 403, 602, 611, 106 (389:11-16) | 389:11-16 |
| 388 | 12 | 389 | 10 | FRE 401, 402, 403, 602, 611, 106 (389:11-16) | 389:11-16 |
| 390 | 16 | 392 | 8 | FRE 401, 402, 403, 602, 611, 802 | 389:11-16 |
| 392 | 15 | 392 | 24 | FRE 401, 402, 403, 602, 611, 802 | 389:11-16 |
| 393 | 13 | 394 | 11 | FRE 401, 402, 403, 602, 611, 802, 106 (394:12-15) | 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |
| 394 | 16 | 396 | 10 | FRE 401, 402, 403, 602, 611, 802, 106 (394:12-15) | 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |
| 396 | 20 | 399 | 13 | FRE 401, 402, 403, 602, 611, 802, 106 (400:10-13) | 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |
| 399 | 14 | 400 | 9 | FRE 401, 402, 403, 602, 611, 802, 106 (400:10-13) | 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |
| 400 | 20 | 404 | 13 | FRE 401, 402, 403, 602, 611, 802, 106 (400:10-13) | 151:22-152:7, 153:9-15, 154:24-156:5, 216:10-25, 225:20-226:15, 237:4-238:8, 239:10-14, 242:18-243:2, 243:22-244:6, 310:18-23, 143:23-145:23, 325:14-326:4, 352:16-19, 358:7-15, 364:20-365:2, 394:12-15; 400:10-13 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | Goodman's Objections |
|---|---|---|---|---|---|---|
| | | | | | | |

**October 29, 2013 Deposition of Ge Hu**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 1 | 1 | 2 | 16 | | |
| 4 | 4 | 6 | 21 | | |
| 6 | 22 | 6 | 24 | | |
| 7 | 2 | 7 | 2 | | |
| 7 | 4 | 7 | 22 | | |
| 8 | 2 | 8 | 8 | | |
| 8 | 9 | 8 | 16 | | 9:10-16; 175:18 - 176:4 |
| 11 | 3 | 11 | 25 | | 9:10-16; 175:18 - 176:4 |
| 12 | 2 | 12 | 6 | | |
| 15 | 7 | 15 | 10 | | |
| 16 | 2 | 16 | 3 | FRE 402 | |
| 16 | 5 | 16 | 5 | FRE 402 | |
| 16 | 7 | 16 | 23 | FRE 402 (16:7-13) | |
| 17 | 7 | 17 | 13 | FRE 402 | |
| 17 | 14 | 17 | 18 | FRE 402 | |
| 17 | 24 | 18 | 2 | FRE 402 | |
| 18 | 11 | 18 | 17 | FRE 402 | |
| 18 | 18 | 18 | 19 | FRE 402 | |
| 18 | 20 | 18 | 23 | FRE 402 | |
| 18 | 24 | 19 | 19 | FRE 402 | |
| 21 | 5 | 21 | 9 | FRE 106 (see counter); FRE 402 | 21:11-12 |
| 21 | 13 | 21 | 14 | FRE 402 | |
| 21 | 16 | 21 | 16 | FRE 402 | |
| 22 | 2 | 22 | 20 | | |
| 22 | 24 | 23 | 5 | | |
| 23 | 18 | 24 | 5 | | |
| 24 | 10 | 24 | 14 | | |
| 25 | 2 | 25 | 19 | | |
| 29 | 15 | 29 | 18 | | 39:15-21 |
| 29 | 19 | 29 | 23 | | |
| 30 | 8 | 30 | 14 | | |
| 30 | 15 | 30 | 16 | | |
| 30 | 17 | 30 | 19 | | |
| 30 | 20 | 30 | 22 | | |
| 30 | 23 | 31 | 3 | | |
| 31 | 4 | 31 | 12 | | |
| 31 | 13 | 31 | 15 | | |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | | | | Goodman's Objections | Goodman's Counter to Counter-Counters | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Beg Page | Beg Line | End Page | End Line | | Beg Page | Beg Line | End Page | End Line |
| 9 | 10 | 9 | 16 | | 9 | 7 | 9 | 9 | | 9 | 24 | 10 | 10 |
| | | | | | 9 | 17 | 9 | 23 | | 9 | 9 | 9 | 9 |
| 21 | 11 | 21 | 12 | IN | 21 | 10 | 21 | 10 | | | | | |
| 39 | 15 | 39 | 21 | LF, VG | 39 | 11 | 39 | 14 | | | | | |
| 175 | 18 | 176 | 4 | LE, PM | 9 | 7 | 9 | 9 | | 9 | 9 | 9 | 9 |
| | | | | | 9 | 17 | 9 | 23 | | 9 | 9 | 9 | 9 |

**October 29, 2013 Deposition of Ge Hu**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 31 | 23 | 32 | 9 | | |
| 33 | 19 | 33 | 23 | | |
| 33 | 24 | 33 | 25 | | |
| 38 | 5 | 38 | 15 | | |
| 40 | 11 | 40 | 17 | | |
| 41 | 16 | 42 | 7 | | |
| 42 | 24 | 43 | 4 | FRE 402/403 | |
| 43 | 5 | 43 | 7 | FRE 402/403 | |
| 43 | 13 | 43 | 13 | FRE 402/403 | |
| 44 | 4 | 44 | 13 | FRE 402/403 | |
| 45 | 10 | 45 | 11 | FRE 402/403 | |
| 45 | 14 | 45 | 14 | FRE 402/403 | |
| 45 | 22 | 46 | 2 | FRE 402/403 | |
| 47 | 19 | 47 | 24 | FRE 402/403 | |
| 48 | 7 | 48 | 11 | FRE 402/403 | |
| 54 | 19 | 54 | 21 | | |
| 56 | 19 | 56 | 22 | | |
| 56 | 24 | 56 | 24 | | |
| 57 | 17 | 59 | 10 | FRE 602 (59:5-10) FRE 611 (58:14-21, 59:5-10) | |
| 59 | 22 | 63 | 6 | FRE 403 (62:19 - 63:6) FRE 602 (62:11-17) FRE 802 (62:19 - 63:6) | |
| 63 | 19 | 63 | 22 | FRE 403, 802 | |
| 96 | 17 | 96 | 21 | | |
| 97 | 13 | 97 | 25 | FRE 402 | |
| 98 | 8 | 98 | 13 | FRE 402/403 | |
| 98 | 14 | 98 | 25 | FRE 402/403 | |
| 99 | 2 | 99 | 6 | FRE 402/403 | |
| 99 | 9 | 99 | 9 | FRE 402/403 | |
| 99 | 11 | 99 | 14 | FRE 402/403 | |
| 99 | 16 | 99 | 17 | FRE 402/403 | |
| 99 | 19 | 99 | 22 | FRE 402/403 | |
| 99 | 24 | 99 | 25 | FRE 402/403 | |
| 101 | 9 | 101 | 21 | FRE 402/403 | |
| 102 | 24 | 103 | 5 | FRE 402/403 | |
| 106 | 2 | 106 | 8 | | |
| 107 | 9 | 107 | 13 | FRE 402/403, 611 | |
| 107 | 15 | 107 | 16 | FRE 402/403, 611 | |
| 108 | 8 | 108 | 10 | FRE 611 | |
| 108 | 16 | 108 | 20 | FRE 611 | |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | Goodman's Objections | Goodman's Counter to Counter-Counters |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

October 29, 2013 Deposition of Ge Hu

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 108 | 22 | 108 | 24 | FRE 611, 701 | |
| 109 | 2 | 109 | 4 | FRE 611, 701 | |
| 109 | 6 | 109 | 9 | FRE 611 | |
| 109 | 11 | 109 | 12 | FRE 611 | |
| 109 | 20 | 110 | 5 | | |
| 110 | 6 | 110 | 11 | FRE 611 | |
| 110 | 15 | 110 | 16 | FRE 611 | |
| 110 | 18 | 110 | 20 | | |
| 111 | 8 | 111 | 10 | | |
| 111 | 12 | 112 | 6 | | |
| 113 | 2 | 113 | 18 | | |
| 113 | 19 | 114 | 6 | | |
| 114 | 7 | 114 | 15 | | |
| 114 | 24 | 115 | 2 | | |
| 115 | 3 | 115 | 10 | | |
| 115 | 11 | 115 | 17 | | |
| 115 | 18 | 116 | 2 | FRE 602, 611 | |
| 117 | 12 | 117 | 23 | | |
| 117 | 24 | 118 | 2 | FRE 611 | |
| 118 | 4 | 118 | 8 | FRE 611 | |
| 118 | 10 | 118 | 12 | | |
| 118 | 13 | 118 | 16 | FRE 611 | |
| 118 | 18 | 118 | 21 | FRE 611 | |
| 122 | 9 | 122 | 20 | | |
| 122 | 21 | 123 | 9 | | |
| 123 | 10 | 123 | 13 | | |
| 123 | 14 | 123 | 16 | FRE 602 | |
| 123 | 18 | 123 | 19 | FRE 602 | |
| 123 | 21 | 123 | 24 | FRE 602 | |
| 124 | 2 | 124 | 3 | FRE 602 | |
| 124 | 5 | 124 | 14 | | |
| 124 | 15 | 125 | 2 | | |
| 125 | 3 | 125 | 7 | FRE 602 | |
| 125 | 9 | 125 | 12 | FRE 602 | |
| 125 | 14 | 125 | 15 | FRE 602 | |
| 125 | 17 | 125 | 18 | | |
| 127 | 3 | 127 | 7 | FRE 602, 611 | |
| 127 | 10 | 127 | 15 | FRE 602, 611, 701 | |
| 127 | 17 | 127 | 23 | FRE 602 | |
| 127 | 25 | 128 | 3 | FRE 602 | |
| 128 | 5 | 128 | 18 | | |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | Goodman's Objections | Goodman's Counter to Counter-Counters |
|---|---|---|---|---|---|---|---|

**October 29, 2013 Deposition of Ge Hu**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 128 | 19 | 128 | 20 | | |
| 128 | 21 | 128 | 24 | | |
| 129 | 2 | 129 | 3 | | |
| 129 | 5 | 129 | 8 | | |
| 129 | 10 | 131 | 5 | FRE 602, 611, 701 (130:23 - 131:5) | |
| 131 | 15 | 131 | 22 | | |
| 133 | 3 | 133 | 5 | | |
| 133 | 13 | 133 | 16 | | |
| 133 | 18 | 133 | 20 | | |
| 133 | 22 | 134 | 3 | | |
| 134 | 5 | 134 | 5 | | |
| 137 | 8 | 137 | 19 | FRE 402 | |
| 138 | 18 | 138 | 21 | | |
| 145 | 22 | 146 | 2 | FRE 602 | |
| 146 | 4 | 146 | 7 | FRE 602 | |
| 146 | 22 | 146 | 24 | FRE 602, 611 | |
| 147 | 2 | 147 | 2 | FRE 602, 611 | |
| 147 | 5 | 147 | 17 | | |
| 148 | 19 | 149 | 9 | FRE 602, 611 | |
| 151 | 23 | 152 | 4 | | |
| 152 | 5 | 152 | 9 | FRE 602, 611 | |
| 152 | 11 | 152 | 12 | FRE 602, 611 | |
| 153 | 4 | 153 | 22 | | |
| 157 | 20 | 158 | 13 | FRE 402 | |
| 171 | 22 | 172 | 22 | | |
| 173 | 5 | 173 | 7 | | |
| 173 | 9 | 173 | 11 | | |
| 173 | 13 | 173 | 16 | | |
| 173 | 17 | 174 | 6 | | |
| 178 | 6 | 178 | 13 | FRE 402 | |
| 178 | 14 | 178 | 20 | FRE 402 | |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | Goodman's Objections | Goodman's Counter to Counter-Counters |
|---|---|---|---|---|---|---|---|

**December 4, 2013 Deposition of Patrick Hudson**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 1 | 1 | 2 | 10 | | |
| 3 | 1 | 3 | 18 | | |
| 5 | 2 | 6 | 22 | | |
| 8 | 8 | 8 | 10 | | |
| 8 | 14 | 8 | 18 | | |
| 8 | 19 | 9 | 4 | | |
| 9 | 8 | 9 | 15 | | |
| 9 | 16 | 9 | 18 | | |
| 9 | 19 | 9 | 25 | | |
| 10 | 4 | 10 | 20 | | |
| 11 | 16 | 11 | 23 | | 11:24 - 13:3; 13:16 - 14:2 |
| 15 | 6 | 15 | 11 | FRE 402, 403 | 13:20-22; 15:18 - 16:8; 16:12-25; 17:2-11 |
| 18 | 20 | 18 | 21 | | 18:10-15 |
| 19 | 2 | 19 | 4 | FRE 106 (complete with 19:5-20:17) | 19:5-20:17 |
| 21 | 5 | 21 | 19 | FRE 402, 403 (subject to Hudson Declara ion); FRE 106 (complete with 19 5-20:17) | 19:5-20:17 |
| 21 | 23 | 23 | 4 | | |
| 23 | 14 | 23 | 21 | | |
| 23 | 22 | 25 | 2 | | |
| 26 | 17 | 26 | 22 | FRE 402, 403 (subject to Hudson Declara ion); FRE 106 (complete with 19 5-20:17) | 19:5-20:17 |
| 27 | 3 | 27 | 12 | FRE 402, 403 (subject to Hudson Declara ion); FRE 106 (complete with 19 5-20:17) | 19:5-20:17 |
| 27 | 13 | 28 | 5 | | 29:18-24 |
| 46 | 25 | 47 | 16 | FRE 106 (complete with 47:18-21) | 47:18-21 |
| 47 | 23 | 48 | 23 | | |
| 48 | 24 | 49 | 5 | | |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Beg Page | Beg Line | End Page | End Line |
| 11 | 24 | 12 | 15 | RE, PM, WT, IC | | | | |
| 12 | 16 | 12 | 19 | RE, PM, LE, IC | | | | |
| 12 | 20 | 13 | 3 | RE, PM, IC | | | | |
| 13 | 16 | 14 | 2 | RE, PM, WT, IC | | | | |
| 15 | 18 | 16 | 8 | RE, PM, VG, LF, IC | 15 | 6 | 15 | 11 |
| 16 | 12 | 17 | 6 | RE, PM, MT, VG, IC | | | | |
| 17 | 7 | 17 | 11 | RE, PM, AF, IN, IC | | | | |
| 18 | 10 | 18 | 12 | IC | | | | |
| 18 | 13 | 18 | 15 | LE, PM, IC | | | | |
| 19 | 5 | 20 | 17 | RE, PM | 107 | 17 | 107 | 25 |
| 29 | 18 | 29 | 24 | RE, PM, LE, AF, IC | | | | |
| 30 | 4 | 30 | 21 | RE, PM, LF, IH, IC | | | | |
| 31 | 2 | 31 | 7 | RE, PM, LF, IH, IC | | | | |
| 47 | 18 | 47 | 21 | IN | 47 | 23 | 48 | 16 |
| 51 | 18 | 51 | 19 | VG, PM, IC | 52 | 11 | 52 | 15 |
| | | | | | 53 | 5 | 55 | 7 |
| 51 | 21 | 51 | 25 | VG, PM, IC | 52 | 11 | 52 | 15 |
| | | | | | 53 | 5 | 55 | 7 |
| | | | | | 67 | 7 | 67 | 19 |
| 52 | 3 | 52 | 10 | VG, PM, IC | 53 | 5 | 55 | 7 |
| 55 | 8 | 55 | 17 | RE, PM, VG, AF, HE | | | | |
| 57 | 15 | 57 | 15 | VG | 57 | 2 | 57 | 14 |
| 57 | 17 | 57 | 19 | VG | 57 | 2 | 57 | 14 |

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counters |
|---|---|---|---|---|---|
| 15 | 6 | 15 | 11 | FRE 402, 403 | |
| 107 | 17 | 107 | 25 | FRE 402, 403 | |
| 47 | 23 | 48 | 16 | FRE 802 | 48:24 - 49:5 |
| 52 | 11 | 52 | 15 | | |
| 53 | 5 | 55 | 7 | FRE 611, 401, 402, 403, 106 (55:10-17) | |
| 67 | 7 | 67 | 19 | FRE 611, 402, 403 | |
| 57 | 2 | 57 | 14 | FRE 611 | |
| 30 | 4 | 31 | 7 | | |
| 64 | 18 | 65 | 7 | FRE 106(65:8-10), 611 | |
| 65 | 19 | 65 | 25 | FRE 401, 402, 403, | |
| 66 | 22 | 67 | 5 | FRE 401, 402, 403, 611 | |
| 70 | 11 | 70 | 13 | FRE 611, 401, 402, 403, 106 (71:11-24) | |
| 70 | 16 | 70 | 24 | FRE 611, 401, 402, 403, 106 (71:11-24) | |
| 71 | 2 | 72 | 5 | FRE 611, 401, 402, 403 | |
| 72 | 8 | 72 | 8 | FRE 611, 401, 402, 403, 106 (71:11-24) | |
| 72 | 10 | 72 | 16 | FRE 611, 401, 402, 403, 106 (71:11-24) | |
| 73 | 12 | 74 | 12 | FRE 611, 401, 402, 403, 106 (71:11-24) | |
| 87 | 14 | 87 | 16 | FRE 611, 401, 402, 403 | |
| 87 | 21 | 88 | 5 | FRE 611, 401, 402, 403 | |
| 88 | 13 | 88 | 24 | FRE 611, 401, 402, 403 | |
| 89 | 10 | 89 | 12 | FRE 611 | |
| 89 | 25 | 90 | 8 | FRE 611 | |
| 104 | 11 | 104 | 14 | FRE 611 | |
| 104 | 19 | 105 | 11 | FRE 611 | |

December 4, 2013 Deposition of Patrick Hudson

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 52 | 11 | 52 | 15 | | |
| 53 | 5 | 53 | 16 | FRE 611 (Outside he scope of direct and subpoena, form), 602, 701; 705, 402, 403 | 51:18-19; 51:21-25; 52:3-10; 55:8-17; 57:15; 57:17-19; 57:20-24; 58:3 - 59:5; 65:3; 65:6-10; 65:12-18; 66:5-66:21 |
| 53 | 17 | 54 | 4 | FRE 611 (Outside scope of direct and subpoena, form), 602, 701; 705, 402, 403 | 51:18-19; 51:21-25; 52:3-10; 55:8-17; 57:15; 57:17-19; 57:20-24; 58:3 - 59:5; 65:3; 65:6-10; 65:12-18; 66:5-66:21 |
| 54 | 7 | 54 | 7 | FRE 611 (Outside scope of direct, subpoena and form), 602, 701; 705, 402, 403 | 51:18-19; 51:21-25; 52:3-10; 55:8-17; 57:15; 57:17-19; 57:20-24; 58:3 - 59:5; 65:3; 65:6-10; 65:12-18; 66:5-66:21 |
| 54 | 8 | 54 | 13 | FRE 611 (Outside scope of direct and subpoena, form), 602, 701; 705, 402, 403 | 51:18-19; 51:21-25; 52:3-10; 55:8-17; 57:15; 57:17-19; 57:20-24; 58:3 - 59:5; 65:3; 65:6-10; 65:12-18; 66:5-66:21 |
| 54 | 16 | 55 | 3 | FRE 611 (Outside scope of direct and subpoena, form), 602, 701; 705, 402, 403 | 51:18-19; 51:21-25; 52:3-10; 55:8-17; 57:15; 57:17-19; 57:20-24; 58:3 - 59:5; 65:3; 65:6-10; 65:12-18; 66:5-66:21 |
| 55 | 4 | 55 | 7 | FRE 611 (Outside scope of direct and subpoena, form), 602, 701; 705, 402, 403 | 51:18-19; 51:21-25; 52:3-10; 55:8-17; 57:15; 57:17-19; 57:20-24; 58:3 - 59:5; 65:3; 65:6-10; 65:12-18; 66:5-66:21 |
| 55 | 18 | 55 | 24 | FRE 611 (Outside scope of direct and subpoena, form), 602, 701; 705, 402, 403 | 51:18-19; 51:21-25; 52:3-10; 55:8-17; 57:15; 57:17-19; 57:20-24; 58:3 - 59:5; 65:3; 65:6-10; 65:12-18; 66:5-66:21 |
| 55 | 25 | 56 | 7 | FRE 611 (Outside scope of direct and subpoena, form), 602, 701; 705, 402, 403 | 51:18-19; 51:21-25; 52:3-10; 55:8-17; 57:15; 57:17-19; 57:20-24; 58:3 - 59:5; 65:3; 65:6-10; 65:12-18; 66:5-66:21 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | | | |
|---|---|---|---|---|---|---|---|---|
| 57 | 20 | 57 | 24 | RE, PM, EX, IC | | | | |
| 58 | 3 | 59 | 5 | RE, PM, EX, IC | 30 | 4 | 31 | 7 |
| 65 | 3 | 65 | 3 | UN, RE, PM, LF | 64 | 18 | 65 | 7 |
| | | | | | 65 | 19 | 65 | 25 |
| 65 | 6 | 65 | 10 | UN, RE, PM, LF | 64 | 18 | 65 | 7 |
| | | | | | 65 | 19 | 65 | 25 |
| 65 | 12 | 65 | 18 | IC, RE, PM, LF | 64 | 18 | 65 | 7 |
| 66 | 5 | 66 | 21 | VG, UN, PM, IC | 66 | 22 | 67 | 5 |
| 72 | 20 | 72 | 25 | IH, PM, RE | 70 | 11 | 70 | 13 |

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counters |
|---|---|---|---|---|---|

**December 4, 2013 Deposition of Patrick Hudson**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 56 | 8 | 56 | 10 | FRE 611 (Outside he scope of direct and subpoena, form), 602, 701; 705, 402, 403 | 51:18-19; 51:21-25; 52:3-10; 55:8-17; 57:15; 57:17-29; 57:20-24; 58:3 - 59:5; 65:3; 65:6-10; 65:12-18; 66:5-66:21 |
| 56 | 13 | 56 | 13 | FRE 611 (Outside he scope of direct and subpoena, form), 602, 701; 705, 402, 403 | 51:18-19; 51:21-25; 52:3-10; 55:8-17; 57:15; 57:17-29; 57:20-24; 58:3 - 59:5; 65:3; 65:6-10; 65:12-18; 66:5-66:21 |
| 56 | 15 | 56 | 18 | FRE 611 (Outside he scope of direct and subpoena, form), 602, 701; 705, 402, 403 | 51:18-19; 51:21-25; 52:3-10; 55:8-17; 57:15; 57:17-19; 57:20-24; 58:3 - 59:5; 65:3; 65:6-10; 65:12-18; 66:5-66:21 |
| 56 | 19 | 56 | 19 | FRE 611 (Outside he scope of direct and subpoena, form), 602, 701; 705, 402, 403 | 51:18-19; 51:21-25; 52:3-10; 55:8-17; 57:15; 57:17-19; 57:20-24; 58:3 - 59:5; 65:3; 65:6-10; 65:12-18; 66:5-66:21 |
| 56 | 22 | 56 | 22 | FRE 611 (Outside he scope of direct and subpoena, form), 602, 701; 705, 402, 403 | 51:18-19; 51:21-25; 52:3-10; 55:8-17; 57:15; 57:17-19; 57:20-24; 58:3 - 59:5; 65:3; 65:6-10; 65:12-18; 66:5-66:21 |
| 56 | 23 | 56 | 25 | FRE 611 (Outside he scope of direct and subpoena, form), 602, 701; 705, 402, 403 | 51:18-19; 51:21-25; 52:3-10; 55:8-17; 57:15; 57:17-19; 57:20-24; 58:3 - 59:5; 65:3; 65:6-10; 65:12-18; 66:5-66:21 |
| 57 | 2 | 57 | 14 | FRE 611 (Outside he scope of direct and subpoena, form), 602, 701; 705, 402, 403; FRE 106 (complete with 57:15-19) | 51:18-19; 51:21-25; 52:3-10; 55:8-17; 57:15; 57:17-19; 57:20-24; 58:3 - 59:5; 65:3; 65:6-10; 65:12-18; 66:5-66:21 |
| 64 | 18 | 65 | 2 | FRE 611 (Outside he scope of direct and subpoena, form), 602, 701; 705, 402, 403 | 51:18-19; 51:21-25; 52:3-10; 55:8-17; 57:15; 57:17-19; 57:20-24; 58:3 - 59:5; 65:3; 65:6-10; 65:12-18; 66:5-66:21 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | 70 | 16 | 70 | 24 |
| | | | | | 71 | 2 | 72 | 5 |
| | | | | | 72 | 8 | 72 | 8 |
| | | | | | 72 | 10 | 72 | 16 |
| | | | | | 73 | 12 | 74 | 12 |
| 73 | 4 | 73 | 4 | IH, PM, RE | 70 | 11 | 70 | 13 |
| | | | | | 70 | 16 | 70 | 24 |
| | | | | | 71 | 2 | 72 | 5 |

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counters |
|---|---|---|---|---|---|

December 4, 2013 Deposition of Patrick Hudson

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 65 | 19 | 65 | 25 | FRE 611 (Outside he scope of direct and subpoena, form), 602, 701; 705, 402, 403 | 51:18-19; 51:21-25; 52:3-10; 55:8-17; 57:15; 57:17-19; 57:20-24; 58:3 - 59:5; 65:3; 65:6-10; 65:12-18; 66:5-66:21 |
| 67 | 7 | 67 | 19 | FRE 611 (Outside he scope of direct and subpoena, form), 602, 701; 705, 402, 403 | 51:18-19; 51:21-25; 52:3-10; 55:8-17; 57:15; 57:17-19; 57:20-24; 58:3 - 59:5; 65:3; 65:6-10; 65:12-18; 66:5-66:21 |
| 67 | 23 | 68 | 17 | FRE 611 (Outside he scope of direct and subpoena, form), 701, 402, 403 | 29:18-24; 30:4-21; 31:2-7; 72:20-25; 73:4; 73:6-11; 112:18-113:3; 113:4-16 |
| 68 | 23 | 68 | 23 | FRE 611 (Outside he scope of direct and subpoena, form), 701, 402, 403 | 29:18-24; 30:4-21; 31:2-7; 72:20-25; 73:4; 73:6-11; 112:18-113:3; 113:4-16 |
| 68 | 25 | 69 | 11 | FRE 611 (Outside he scope of direct and subpoena, form), 701, 402, 403 | 29:18-24; 30:4-21; 31:2-7; 72:20-25; 73:4; 73:6-11; 112:18-113:3; 113:4-16 |
| 69 | 12 | 69 | 13 | FRE 611 (Outside he scope of direct and subpoena, form), 701, 402, 403 | 29:18-24; 30:4-21; 31:2-7; 72:20-25; 73:4; 73:6-11; 112:18-113:3; 113:4-16 |
| 69 | 22 | 70 | 9 | FRE 611 (Outside he scope of direct and subpoena, form), 701, 402, 403 | 29:18-24; 30:4-21; 31:2-7; 72:20-25; 73:4; 73:6-11; 112:18-113:3; 113:4-16 |
| 70 | 11 | 70 | 13 | FRE 611 (Outside he scope of direct and subpoena, form), 701, 402, 403 | 29:18-24; 30:4-21; 31:2-7; 72:20-25; 73:4; 73:6-11; 112:18-113:3; 113:4-16 |
| 70 | 16 | 70 | 24 | FRE 611 (Outside he scope of direct and subpoena, form), 701, 402, 403 | 29:18-24; 30:4-21; 31:2-7; 72:20-25; 73:4; 73:6-11; 112:18-113:3; 113:4-16 |
| 71 | 2 | 71 | 21 | FRE 611 (Outside he scope of direct and subpoena, form), 701, 402, 403 | 29:18-24; 30:4-21; 31:2-7; 72:20-25; 73:4; 73:6-11; 112:18-113:3; 113:4-16 |
| 71 | 23 | 72 | 2 | FRE 611 (Outside he scope of direct and subpoena, form), 701, 402, 403 | 29:18-24; 30:4-21; 31:2-7; 72:20-25; 73:4; 73:6-11; 112:18-113:3; 113:4-16 |
| 72 | 3 | 72 | 5 | FRE 611 (Outside he scope of direct and subpoena, form), 701, 402, 403 | 29:18-24; 30:4-21; 31:2-7; 72:20-25; 73:4; 73:6-11; 112:18-113:3; 113:4-16 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | 72 | 8 | 72 | 8 |
| | | | | | 72 | 10 | 72 | 16 |
| | | | | | 73 | 12 | 74 | 12 |
| 73 | 6 | 73 | 11 | IH, PM, RE | 70 | 11 | 70 | 13 |
| | | | | | 70 | 16 | 70 | 24 |
| | | | | | 71 | 2 | 72 | 5 |
| | | | | | 72 | 8 | 72 | 8 |
| | | | | | 72 | 10 | 72 | 16 |
| | | | | | 73 | 12 | 74 | 12 |
| 79 | 5 | 79 | 10 | IC, IN | | | | |
| 80 | 5 | 80 | 10 | | | | | |
| 80 | 11 | 80 | 19 | IC, IN, RE, PM, WT | | | | |

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counters |
|---|---|---|---|---|---|

**December 4, 2013 Deposition of Patrick Hudson**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 72 | 8 | 72 | 8 | FRE 611 (Outside he scope of direct and subpoena, form), 701, 402, 403 | 29:18-24; 30:4-21; 31:2-7; 72:20-25; 73:4; 73:6-11; 112:18-113:3; 113:4-16 |
| 72 | 10 | 72 | 16 | FRE 611 (Outside he scope of direct and subpoena, form), 701, 402, 403 | 29:18-24; 30:4-21; 31:2-7; 72:20-25; 73:4; 73:6-11; 112:18-113:3; 113:4-16 |
| 73 | 12 | 74 | 5 | FRE 611 (Outside he scope of direct and subpoena, form), 701, 402, 403 | 29:18-24; 30:4-21; 31:2-7; 72:20-25; 73:4; 73:6-11; 112:18-113:3; 113:4-16 |
| 74 | 7 | 74 | 12 | FRE 611 (Outside he scope of direct and subpoena, form), 701, 402, 403 | 29:18-24; 30:4-21; 31:2-7; 72:20-25; 73:4; 73:6-11; 112:18-113:3; 113:4-16 |
| 74 | 14 | 75 | 11 | FRE 611 (Outside he scope of direct and subpoena, form), 602, 701; 705, 402, 403 | 51:18-19; 51:21-25; 52:3-10; 55:8-17; 57:15; 57:17-19; 57:20-24; 58:3 - 59:5; 65:3; 65:6-10; 65:12-18; 66:5-66:21 |
| 75 | 12 | 75 | 15 | FRE 611 (Outside he scope of direct and subpoena, form), 602, 701; 705, 402, 403 | 51:18-19; 51:21-25; 52:3-10; 55:8-17; 57:15; 57:17-19; 57:20-24; 58:3 - 59:5; 65:3; 65:6-10; 65:12-18; 66:5-66:21 |
| 75 | 18 | 75 | 20 | FRE 611 (Outside he scope of direct and subpoena, form), 602, 701; 705, 402, 403 | 51:18-19; 51:21-25; 52:3-10; 55:8-17; 57:15; 57:17-19; 57:20-24; 58:3 - 59:5; 65:3; 65:6-10; 65:12-18; 66:5-66:21 |
| 75 | 22 | 75 | 23 | FRE 611 (Outside he scope of direct and subpoena, form), 602, 701; 705, 402, 403 | 51:18-19; 51:21-25; 52:3-10; 55:8-17; 57:15; 57:17-19; 57:20-24; 58:3 - 59:5; 65:3; 65:6-10; 65:12-18; 66:5-66:21 |
| 75 | 24 | 76 | 3 | FRE 611 (Outside he scope of direct and subpoena, form), 602, 701; 705, 402, 403 | 51:18-19; 51:21-25; 52:3-10; 55:8-17; 57:15; 57:17-19; 57:20-24; 58:3 - 59:5; 65:3; 65:6-10; 65:12-18; 66:5-66:21 |
| 76 | 8 | 76 | 12 | FRE 611 (Outside he scope of direct and subpoena, form), 602, 701; 705, 402, 403 | 51:18-19; 51:21-25; 52:3-10; 55:8-17; 57:15; 57:17-19; 57:20-24; 58:3 - 59:5; 65:3; 65:6-10; 65:12-18; 66:5-66:21 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | | | |
|---|---|---|---|---|---|---|---|---|
| 80 | 22 | 81 | 12 | IC, IN, RE, PM, WT | | | | |
| 81 | 15 | 81 | 25 | IC, IN, RE, PM, WT | | | | |
| 90 | 9 | 91 | 7 | VG | 87 | 14 | 87 | 16 |
| | | | | | 87 | 21 | 88 | 5 |
| | | | | | 88 | 13 | 88 | 24 |
| | | | | | 89 | 10 | 89 | 12 |
| | | | | | 89 | 25 | 90 | 8 |
| 105 | 12 | 110 | 21 | RE, PM, WT | 104 | 11 | 104 | 14 |
| | | | | | 104 | 19 | 105 | 11 |
| 112 | 18 | 113 | 3 | RE, PM, LE | 64 | 18 | 65 | 2 |

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counters |
|---|---|---|---|---|---|

**December 4, 2013 Deposition of Patrick Hudson**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 76 | 13 | 76 | 21 | FRE 611 (Outside he scope of direct and subpoena, form), 602, 701; 705, 402, 403 | 51:18-19; 51:21-25; 52:3-10; 55:8-17; 57:15; 57:17-19; 57:20-24; 58:3 - 59:5; 65:3; 65:6-10; 65:12-18; 66:5-66:21 |
| 76 | 25 | 77 | 7 | FRE 611 (Outside he scope of direct and subpoena, form), 602, 701; 705, 402, 403 | 51:18-19; 51:21-25; 52:3-10; 55:8-17; 57:15; 57:17-19; 57:20-24; 58:3 - 59:5; 65:3; 65:6-10; 65:12-18; 66:5-66:21 |
| 77 | 8 | 77 | 9 | FRE 611 (Outside he scope of direct and subpoena, form), 602, 701; 705, 402, 403 | 51:18-19; 51:21-25; 52:3-10; 55:8-17; 57:15; 57:17-19; 57:20-24; 58:3 - 59:5; 65:3; 65:6-10; 65:12-18; 66:5-66:21 |
| 77 | 12 | 77 | 13 | FRE 611 (Outside he scope of direct and subpoena, form), 602, 701; 705, 402, 403 | 51:18-19; 51:21-25; 52:3-10; 55:8-17; 57:15; 57:17-19; 57:20-24; 58:3 - 59:5; 65:3; 65:6-10; 65:12-18; 66:5-66:21 |
| 77 | 15 | 78 | 7 | FRE 611 (Outside he scope of direct and subpoena, form), 701, 402, 403 | 29:18-24; 30:4-21; 31:2-7; 72:20-25; 73:4; 73:6-11; 112:18-113:3; 113:4-16 |
| 79 | 3 | 79 | 14 | FRE 106 (complete with 79:5-10); FRE 611 (Outside he scope of direct and subpoena, form), 701, 402, 403 | 79:5-10; 80:11-19; 80:22-81:12; 81:15-25 |
| 79 | 15 | 79 | 17 | FRE 106 (complete with 79:5-10); FRE 611 (Outside he scope of direct and subpoena, form), 701, 402, 403 | 79:5-10; 80:11-19; 80:22-81:12; 81:15-25 |
| 79 | 20 | 79 | 23 | FRE 106 (complete with 79:5-10); FRE 611 (Outside he scope of direct and subpoena, form), 701, 402, 403 | 79:5-10; 80:11-19; 80:22-81:12; 81:15-25 |
| 79 | 25 | 80 | 4 | FRE 106 (complete with 79:5-10); FRE 611 (Outside he scope of direct and subpoena, form), 701, 402, 403 | 79:5-10; 80:11-19; 80:22-81:12; 81:15-25 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | | |
|---|---|---|---|---|---|---|---|
| 113 | 4 | 113 | 16 | RE, PM, LE, VG | | | |
| 113 | 23 | 113 | 25 | IN, PM, RE, LE, VG | | | |

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counters |
|---|---|---|---|---|---|

**December 4, 2013 Deposition of Patrick Hudson**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 82 | 19 | 83 | 4 | FRE 611 (Outside he scope of direct and subpoena, form), 402, 403 | 51:18-19; 51:21-25; 52:3-10; 55:8-17; 57:15; 57:17-19; 57:20-24; 58:3 - 59:5; 65:3; 65:6-10; 65:12-18; 66:5-66:21 |
| 83 | 5 | 83 | 10 | FRE 611 (Outside he scope of direct and subpoena, form), 402, 403 | 51:18-19; 51:21-25; 52:3-10; 55:8-17; 57:15; 57:17-19; 57:20-24; 58:3 - 59:5; 65:3; 65:6-10; 65:12-18; 66:5-66:21 |
| 83 | 11 | 83 | 12 | FRE 611 (Outside he scope of direct and subpoena, form), 402, 403 | 51:18-19; 51:21-25; 52:3-10; 55:8-17; 57:15; 57:17-19; 57:20-24; 58:3 - 59:5; 65:3; 65:6-10; 65:12-18; 66:5-66:21 |
| 83 | 15 | 83 | 16 | FRE 611 (Outside he scope of direct and subpoena, form), 402, 403 | 51:18-19; 51:21-25; 52:3-10; 55:8-17; 57:15; 57:17-19; 57:20-24; 58:3 - 59:5; 65:3; 65:6-10; 65:12-18; 66:5-66:21 |
| 83 | 18 | 83 | 19 | FRE 611 (Outside he scope of direct and subpoena, form), 402, 403 | 51:18-19; 51:21-25; 52:3-10; 55:8-17; 57:15; 57:17-19; 57:20-24; 58:3 - 59:5; 65:3; 65:6-10; 65:12-18; 66:5-66:21 |
| 83 | 21 | 83 | 21 | FRE 611 (Outside he scope of direct and subpoena, form), 402, 403 | 51:18-19; 51:21-25; 52:3-10; 55:8-17; 57:15; 57:17-19; 57:20-24; 58:3 - 59:5; 65:3; 65:6-10; 65:12-18; 66:5-66:21 |
| 83 | 23 | 84 | 23 | FRE 611 (Outside he scope of direct and subpoena, form), 402, 403 | 51:18-19; 51:21-25; 52:3-10; 55:8-17; 57:15; 57:17-19; 57:20-24; 58:3 - 59:5; 65:3; 65:6-10; 65:12-18; 66:5-66:21 |
| 85 | 9 | 85 | 13 | FRE 611 (Outside he scope of direct and subpoena, form), 402, 403 | 51:18-19; 51:21-25; 52:3-10; 55:8-17; 57:15; 57:17-19; 57:20-24; 58:3 - 59:5; 65:3; 65:6-10; 65:12-18; 66:5-66:21 |
| 87 | 4 | 87 | 12 | FRE 611 (Outside he scope of direct and subpoena, form), 602 | 90:9-22; 90:23 - 91:7 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counters |
|---|---|---|---|---|---|

**December 4, 2013 Deposition of Patrick Hudson**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 87 | 14 | 87 | 16 | FRE 611 (Outside he scope of direct and subpoena, form), 602 | 90:9-22; 90:23 - 91:7 |
| 87 | 21 | 88 | 12 | FRE 611 (Outside he scope of direct and subpoena, form), 602 | 90:9-22; 90:23 - 91:7 |
| 88 | 13 | 88 | 24 | FRE 611 (Outside he scope of direct and subpoena, form), 602 | 90:9-22; 90:23 - 91:7 |
| 89 | 10 | 89 | 12 | FRE 611 (Outside he scope of direct and subpoena, form), 602 | 90:9-22; 90:23 - 91:7 |
| 89 | 25 | 90 | 8 | FRE 611 (Outside he scope of direct and subpoena, form), 602 | 90:9-22; 90:23 - 91:7 |
| 92 | 2 | 92 | 10 | | |
| 92 | 25 | 93 | 11 | | |
| 98 | 21 | 99 | 16 | FRE 611 (Outside he scope of direct and subpoena) | |
| 100 | 12 | 100 | 18 | FRE 611 (Outside he scope of direct and subpoena) | |
| 100 | 22 | 101 | 17 | FRE 611 (Outside he scope of direct and subpoena) | |
| 101 | 18 | 102 | 5 | FRE 611 (Outside he scope of direct and subpoena) | |
| 102 | 6 | 102 | 17 | FRE 611 (Outside he scope of direct and subpoena) | |
| 103 | 19 | 103 | 23 | FRE 611 (Outside he scope of direct and subpoena) | |
| 104 | 11 | 104 | 14 | FRE 611 (Outside he scope of direct and subpoena); 901, 402, 403 | 105:12 - 110:21 |
| 104 | 19 | 105 | 11 | FRE 611 (Outside he scope of direct and subpoena); 901, 402, 403 | 105:12 - 110:21 |
| 111 | 22 | 112 | 8 | | |
| 114 | 13 | 114 | 22 | FRE106 (complete with 113:23-25) | 113:23-25 |
| 115 | 2 | 115 | 12 | FRE106 (complete with 113:23-25) | 113:23-25 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counters |
|---|---|---|---|---|---|

**July 16, 2014 Deposition of James Jeffries**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 5 | 9 | 5 | 11 | | |
| 8 | 4 | 8 | 5 | | |
| 8 | 6 | 8 | 13 | | |
| 9 | 4 | 9 | 19 | FRE 106 (complete with 9:20-23) | 9:20-23 |
| 9 | 24 | 10 | 5 | FRE 106 (complete with 9:20-23) | 9:20-23 |
| 10 | 21 | 11 | 13 | FRE 401, 402, 403 | |
| 25 | 3 | 25 | 5 | FRE 401, 402, 403 | |
| 25 | 6 | 25 | 16 | FRE 401, 402, 403 | |
| 27 | 4 | 28 | 18 | FRE 401, 402, 403 | |
| 29 | 5 | 29 | 9 | FRE 401, 402, 403 | |
| 29 | 10 | 29 | 23 | FRE 401, 402, 403 | |
| 32 | 17 | 32 | 23 | FRE 401, 402, 403 | |
| 32 | 24 | 33 | 9 | FRE 401, 402, 403 | |
| 33 | 25 | 34 | 14 | FRE 401, 402, 403, 802, 805 | |
| 34 | 22 | 35 | 7 | FRE 401, 402, 403, 802, 805 | |
| 35 | 8 | 36 | 3 | FRE 401, 402, 403, 802, 805 | |
| 38 | 5 | 38 | 22 | FRE 401, 402, 403, 106 (complete with 38:23-39:4, 39:11-16) | 38:23-39:4, 39:11-16 |
| 39 | 5 | 39 | 10 | FRE 401, 402, 403, 106 (complete with 38:23-39:4, 39:11-16) | 38:23-39:4, 39:11-16 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Beg Page | Beg Line | End Page | End Line |
| 9 | 20 | 9 | 23 | LE | | | | |
| 38 | 24 | 39 | 4 | LE, RE, PM | | | | |
| 39 | 11 | 39 | 16 | LE, RE, PM | | | | |
| 50 | 16 | 50 | 20 | RE, PM, AF | 50 | 21 | 50 | 24 |
| | | | | | 52 | 14 | 52 | 17 |
| 60 | 22 | 61 | 1 | VG, LE, PM | | | | |
| 66 | 7 | 66 | 12 | RE, PM, MT | | | | |
| 67 | 14 | 67 | 24 | RE, PM, AF, VG, CO | | | | |
| 67 | 25 | 68 | 12 | RE, PM, IN, AF | 68 | 13 | 68 | 18 |
| | | | | | 68 | 24 | 69 | 5 |
| 76 | 13 | 76 | 16 | RE, PM, WT | | | | |
| 76 | 25 | 77 | 9 | RE, PM, WT, VG | | | | |
| 85 | 3 | 85 | 14 | RF, PM | | | | |
| 125 | 12 | 126 | 17 | RE, PM | 102 | 17 | 104 | 14 |
| | | | | | 116 | 1 | 116 | 14 |
| 126 | 18 | 127 | 16 | RE, PM, LE | 116 | 1 | 116 | 14 |
| 127 | 17 | 127 | 23 | IN, IC | | | | |

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|
| 50 | 21 | 50 | 24 | |
| 52 | 14 | 52 | 17 | FRE 611 |
| 68 | 13 | 68 | 18 | |
| 68 | 24 | 69 | 5 | |
| 102 | 17 | 104 | 14 | FRE 401, 402, 403, 611 |
| 116 | 1 | 116 | 14 | FRE 802 |
| 116 | 1 | 116 | 14 | FRE 802 |
| 44 | 1 | 44 | 11 | FRE 611 |
| 45 | 15 | 46 | 18 | FRE 611 |
| 47 | 5 | 47 | 10 | FRE 401, 402, 403, 611 |
| 47 | 25 | 48 | 3 | FRE 403, 611 |
| 48 | 23 | 49 | 1 | FRE 403, 611 |
| 49 | 25 | 50 | 15 | FRE 403, 611 |
| 44 | 1 | 44 | 11 | FRE 611 |
| 45 | 15 | 46 | 18 | FRE 611 |
| 47 | 5 | 47 | 10 | FRE 401, 402, 403, 611 |
| 47 | 25 | 48 | 3 | FRE 403, 611 |
| 48 | 23 | 49 | 1 | FRE 403, 611 |

July 16, 2014 Deposition of James Jeffries

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 39 | 17 | 40 | 7 | FRE 401, 402, 403, 106 (complete with 38:23-39:4, 39:11-16) | 38:23-39:4, 39:11-16 |
| 40 | 19 | 40 | 24 | FRE 401, 402, 403, 106 (complete with 38:23-39:4, 39:11-16) | 38:23-39:4, 39:11-16 |
| 41 | 14 | 41 | 17 | FRE 401, 402, 403 | |
| 41 | 18 | 42 | 8 | FRE 401, 402, 403 | |
| 42 | 9 | 42 | 13 | FRE 401, 402, 403 | |
| 44 | 1 | 44 | 11 | FRE 401, 402, 403, 802, 805 | |
| 45 | 15 | 46 | 5 | FRE 401, 402, 403, 802, 805 | |
| 46 | 6 | 46 | 18 | FRE 401, 402, 403, 802, 805 | |
| 47 | 5 | 47 | 10 | FRE 401, 402, 403, 802, 805 | |
| 47 | 25 | 48 | 3 | FRE 401, 402, 403, 802, 805 | |
| 48 | 23 | 49 | 1 | FRE 401, 402, 403, 802, 805 | |
| 49 | 25 | 50 | 15 | FRE 401, 402, 403, 802, 805 | |
| 52 | 24 | 53 | 6 | FRE 401, 402, 403, 802, 805 | |
| 53 | 15 | 54 | 7 | FRE 401, 402, 403, 802, 805 | |
| 55 | 11 | 55 | 24 | FRE 401, 402, 403, 802, 805 | |
| 59 | 11 | 59 | 16 | | |
| 59 | 23 | 60 | 10 | FRE 106 (complete with 60:22-61:1) | 60:22-61:1 |
| 60 | 16 | 60 | 21 | FRE 106 (complete with 60:22-61:1) | 60:22-61:1 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | | | |
|---|---|---|---|---|---|---|---|---|
| 130 | 8 | 130 | 12 | MT, RE, PM, LE | | | | |
| 130 | 13 | 130 | 17 | IN, RE, AF, PM | | | | |
| 131 | 6 | 131 | 20 | RE, IN, PM, AF, IC | | | | |
| 132 | 18 | 133 | 3 | RE, PM, AF, IC | 44 | 1 | 44 | 11 |
| | | | | | 45 | 15 | 46 | 18 |
| | | | | | 47 | 5 | 47 | 10 |
| | | | | | 47 | 25 | 48 | 3 |
| | | | | | 48 | 23 | 49 | 1 |
| | | | | | 49 | 25 | 50 | 15 |
| 133 | 4 | 134 | 2 | RE, PM, AF, LE, IC | 44 | 1 | 44 | 11 |
| | | | | | 45 | 15 | 46 | 18 |
| | | | | | 47 | 5 | 47 | 10 |
| | | | | | 47 | 25 | 48 | 3 |
| | | | | | 48 | 23 | 49 | 1 |
| | | | | | 49 | 25 | 50 | 15 |
| 134 | 3 | 135 | 19 | RE, PM, AF, IC | 44 | 1 | 44 | 11 |
| | | | | | 45 | 15 | 46 | 18 |
| | | | | | 47 | 5 | 47 | 10 |

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|
| 49 | 25 | 50 | 15 | FRE 403, 611 |
| 44 | 1 | 44 | 11 | FRE 611 |
| 45 | 15 | 46 | 18 | FRE 611 |
| 47 | 5 | 47 | 10 | FRE 401, 402, 403, 611 |
| 47 | 25 | 48 | 3 | FRE 403, 611 |
| 48 | 23 | 49 | 1 | FRE 403, 611 |
| 49 | 25 | 50 | 15 | FRE 403, 611 |

July 16, 2014 Deposition of James Jeffries

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 61 | 3 | 61 | 4 | FRE 106 (complete with 60:22-61:1) | 60:22-61:1 |
| 61 | 7 | 61 | 12 | FRE 106 (complete with 60:22-61:1) | 60:22-61:1 |
| 62 | 19 | 63 | 6 | | |
| 63 | 18 | 63 | 23 | | |
| 65 | 21 | 66 | 6 | FRE 401, 402, 403, 602, 106 (complete with 66:7-12) | 66:7-12 |
| 66 | 13 | 67 | 1 | FRE 401, 402, 403, 602, 106 (complete with 66:7-12) | 66:7-12 |
| 67 | 3 | 67 | 13 | FRE 401, 402, 403, 602, 106 (complete with 67:14-68:12) | 67:14-68:12 |
| 76 | 17 | 76 | 24 | FRE 106 (complete with 76:13-16, 76:25-77:9) | 76:13-16, 76:25-77:9 |
| 79 | 6 | 79 | 17 | FRE 401, 402, 403, 602, 106 (complete with 125:12-127:16, 127:13-23, 50:16-20, 130:13-17, 131:6-20, 132:18-135:24, 138:23-139:11) | 125:12-127:16, 127:13-23, 50:16-20, 130:13-17, 131:6-20, 132:18-135:24, 138:23-139:11 |
| 90 | 19 | 91 | 19 | | |
| 101 | 11 | 102 | 22 | FRE 401, 402, 403, 602, 802, 805, 106 (complete with 130:8-12) | 130:8-12 |
| 102 | 23 | 104 | 14 | | |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | 47 | 25 | 48 | 3 |
| | | | | | 48 | 23 | 49 | 1 |
| | | | | | 49 | 25 | 50 | 15 |
| 135 | 20 | 135 | 24 | RE, PM, AF, LE, IC | | | | |
| 138 | 23 | 139 | 11 | IC, RE, PM, AF, LE | | | | |
| 149 | 14 | 150 | 4 | RE, PM, VG, IC | | | | |
| | | | | | | | | |

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|

**July 16, 2014 Deposition of James Jeffries**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 104 | 15 | 104 | 23 | FRE 401, 402, 403, 602, 802, 805, 106 (complete with 130:8-12) | 130:8-12 |
| 108 | 25 | 109 | 4 | FRE 401, 402, 403, 602, 106 (complete with 85:3-14) | 85:3-14 |
| 112 | 25 | 113 | 8 | FRE 401, 402, 403, 602, 106 (complete with 85:3-14) | 85:3-14 |
| 116 | 1 | 116 | 14 | FRE 401, 402, 403, 602, 802, 805 | |
| 120 | 23 | 121 | 6 | FRE 401, 402, 403, 602, 802, 805, 106 (complete with 149:14-150:4) | 149:14-150:4 |
| 127 | 17 | 128 | 12 | FRE 106 (complete with 125:12-127:16, 127:13-23) | 125:12-127:16, 127:13-23 |
| 130 | 4 | 130 | 7 | FRE 106 (complete with 130:8-12) | 130:8-12 |
| 162 | 21 | 164 | 10 | FRE 401, 402, 403, 602, 802, 805, 106 (complete with 130:8-12) | 130:8-12 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|
| | | | | | |

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|
| | | | | |

**September 5, 2013 Deposition of Jeff Johnston**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 1 | 1 | 7 | 16 | Not testimony (1:1-5:14) | |
| 8 | 6 | 8 | 16 | | 8:17-22, 10:19-21, 15:4-6 |
| 15 | 7 | 15 | 9 | | 8:17-22, 10:19-21, 15:4-6 |
| 15 | 16 | 15 | 25 | | |
| 17 | 3 | 17 | 9 | | |
| 20 | 5 | 20 | 9 | | 61:7-17, 62:6-21, 63:14-22, 66:23-25, 67:10-13, 67:17-24, 68:6-9, 68:21-25, 128:22-129:3 |
| 20 | 10 | 20 | 16 | | 61:7-17, 62:6-21, 63:14-22, 66:23-25, 67:10-13, 67:17-24, 68:6-9, 68:21-25, 128:22-129:3 |
| 20 | 17 | 20 | 24 | | 61:7-17, 62:6-21, 63:14-22, 66:23-25, 67:10-13, 67:17-24, 68:6-9, 68:21-25, 128:22-129:3 |
| 23 | 16 | 24 | 7 | | 61:7-17, 62:6-21, 63:14-22, 66:23-25, 67:10-13, 67:17-24, 68:6-9, 68:21-25, 128:22-129:3 |
| 27 | 9 | 28 | 4 | | |
| 28 | 5 | 28 | 18 | | |
| 30 | 5 | 30 | 20 | | 61:7-17, 62:6-21, 63:14-22, 66:23-25, 67:10-13, 67:17-24, 68:6-9, 68:21-25, 128:22-129:3 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Beg Page | Beg Line | End Page | End Line |
| 8 | 17 | 8 | 22 | | | | | |
| 10 | 19 | 10 | 21 | RE | | | | |
| 15 | 4 | 15 | 6 | RE | | | | |
| 61 | 7 | 61 | 17 | RE, PM, WT | | | | |
| 62 | 6 | 62 | 21 | IN, RE, PM, WT | | | | |
| 63 | 14 | 63 | 22 | IC, RE, PM, WT | | | | |
| 66 | 23 | 66 | 25 | IC, RE | 69 | 6 | 69 | 9 |
| 67 | 10 | 67 | 13 | IC, RE, VG | 69 | 6 | 69 | 9 |
| 67 | 17 | 67 | 24 | IC, RE, VG | 69 | 6 | 69 | 9 |
| 68 | 6 | 68 | 9 | IC, RE, VG, PM | 69 | 6 | 69 | 9 |
| 68 | 21 | 68 | 25 | IC, RE, PM, VG | 69 | 6 | 69 | 9 |

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|
| 63 | 5 | 63 | 13 | FRE 106 - Complete with 61:7-17, 62:6-21, 63:14-22; FRE 402, 403 |
| 69 | 6 | 69 | 9 | FRE 402, 403, 602, 611, 802, 805 |
| 129 | 4 | 129 | 9 | FRE 106 - Complete with 128:22-129:3; FRE 402, 403 |

**September 5, 2013 Deposition of Jeff Johnston**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 35 | 23 | 36 | 3 | FRE 602, 611 | 61:7-17, 62:6-21, 63:14-22, 66:23-25, 67:10-13, 67:17-24, 68:6-9, 68:21-25, 128:22-129:3 |
| 36 | 25 | 37 | 4 | FRE 602, 611 | 61:7-17, 62:6-21, 63:14-22, 66:23-25, 67:10-13, 67:17-24, 68:6-9, 68:21-25, 128:22-129:3 |
| 37 | 6 | 37 | 7 | FRE 602, 611 | 61:7-17, 62:6-21, 63:14-22, 66:23-25, 67:10-13, 67:17-24, 68:6-9, 68:21-25, 128:22-129:3 |
| 42 | 16 | 42 | 21 | | 61:7-17, 62:6-21, 63:14-22, 66:23-25, 67:10-13, 67:17-24, 68:6-9, 68:21-25, 128:22-129:3 |
| 44 | 19 | 45 | 4 | | 61:7-17, 62:6-21, 63:14-22, 66:23-25, 67:10-13, 67:17-24, 68:6-9, 68:21-25, 128:22-129:3 |
| 45 | 5 | 45 | 14 | | 61:7-17, 62:6-21, 63:14-22, 66:23-25, 67:10-13, 67:17-24, 68:6-9, 68:21-25, 128:22-129:3 |
| 47 | 4 | 47 | 9 | | 61:7-17, 62:6-21, 63:14-22, 66:23-25, 67:10-13, 67:17-24, 68:6-9, 68:21-25, 128:22-129:3 |
| 48 | 11 | 48 | 20 | | 61:7-17, 62:6-21, 63:14-22, 66:23-25, 67:10-13, 67:17-24, 68:6-9, 68:21-25, 128:22-129:3 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | | | |
|---|---|---|---|---|---|---|---|---|
| 81 | 16 | 81 | 20 | RE | | | | |
| 104 | 8 | 104 | 12 | RE, PM, VG | | | | |
| 128 | 22 | 129 | 3 | IN, IC, PM, VG | 129 | 4 | 129 | 9 |

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|
| | | | | |

**September 5, 2013 Deposition of Jeff Johnston**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 48 | 21 | 49 | 19 | | 61:7-17, 62:6-21, 63:14-22, 66:23-25, 67:10-13, 67:17-24, 68:6-9, 68:21-25, 128:22-129:3 |
| 50 | 24 | 52 | 6 | | 61:7-17, 62:6-21, 63:14-22, 66:23-25, 67:10-13, 67:17-24, 68:6-9, 68:21-25, 128:22-129:3 |
| 52 | 7 | 52 | 11 | | 61:7-17, 62:6-21, 63:14-22, 66:23-25, 67:10-13, 67:17-24, 68:6-9, 68:21-25, 128:22-129:3 |
| 60 | 16 | 60 | 18 | | 61:7-17, 62:6-21, 63:14-22, 66:23-25, 67:10-13, 67:17-24, 68:6-9, 68:21-25, 128:22-129:3 |
| 61 | 3 | 61 | 6 | FRE 106 - Complete with 61:7-17, 62:6-21, 63:14-22; FRE 402, 403 | 61:7-17, 62:6-21, 63:14-22, 66:23-25, 67:10-13, 67:17-24, 68:6-9, 68:21-25, 128:22-129:3 |
| 63 | 23 | 64 | 12 | FRE 106 - Complete with 61:7-17, 62:6-21, 63:14-22; FRE 402, 403 | 61:7-17, 62:6-21, 63:14-22, 66:23-25, 67:10-13, 67:17-24, 68:6-9, 68:21-25, 128:22-129:3 |
| 64 | 24 | 65 | 5 | | 61:7-17, 62:6-21, 63:14-22, 66:23-25, 67:10-13, 67:17-24, 68:6-9, 68:21-25, 128:22-129:3 |
| 65 | 6 | 65 | 9 | FRE 106 - Complete with 61:7-17, 62:6-21, 63:14-22; FRE 402, 403, 611 | 61:7-17, 62:6-21, 63:14-22, 66:23-25, 67:10-13, 67:17-24, 68:6-9, 68:21-25, 128:22-129:3 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|
| | | | | | |

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|
| | | | | |

**September 5, 2013 Deposition of Jeff Johnston**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 65 | 11 | 65 | 13 | FRE 106 - Complete with 61:7-17, 62:6-21, 63:14-22; FRE 402, 403, 611 | 61:7-17, 62:6-21, 63:14-22, 66:23-25, 67:10-13, 67:17-24, 68:6-9, 68:21-25, 128:22-129:3 |
| 65 | 19 | 66 | 8 | FRE 106 - Complete with 61:7-17, 62:6-21, 63:14-22; FRE 402, 403 | 61:7-17, 62:6-21, 63:14-22, 66:23-25, 67:10-13, 67:17-24, 68:6-9, 68:21-25, 128:22-129:3 |
| 71 | 11 | 71 | 23 | FRE 602 (71:11-14) | |
| 71 | 24 | 72 | 5 | FRE 602 | |
| 73 | 15 | 73 | 20 | FRE 611 | |
| 73 | 22 | 73 | 22 | FRE 611 | |
| 73 | 24 | 74 | 2 | | |
| 74 | 3 | 74 | 13 | FRE 602 (74:9-13) | |
| 76 | 25 | 77 | 11 | | |
| 77 | 25 | 78 | 6 | | |
| 78 | 25 | 80 | 3 | | |
| 81 | 8 | 81 | 15 | | 81:16-20 |
| 81 | 25 | 82 | 12 | | 81:16-20 |
| 93 | 9 | 93 | 17 | | |
| 93 | 18 | 93 | 21 | FRE 611 | |
| 93 | 23 | 94 | 3 | FRE 611 | |
| 95 | 16 | 96 | 21 | FRE 106 - Complete with 61:7-17, 62:6-21, 63:14-22; FRE 402, 403 | 61:7-17, 62:6-21, 63:14-22, 66:23-25, 67:10-13, 67:17-24, 68:6-9, 68:21-25, 128:22-129:3 |
| 101 | 15 | 102 | 4 | FRE 106 - Complete with 61:7-17, 62:6-21, 63:14-22; FRE 402, 403 | 61:7-17, 62:6-21, 63:14-22, 66:23-25, 67:10-13, 67:17-24, 68:6-9, 68:21-25, 128:22-129:3 |
| 102 | 21 | 103 | 2 | FRE 106 - Complete with 61:7-17, 62:6-21, 63:14-22, 104:8-12; FRE 402, 403 | 61:7-17, 62:6-21, 63:14-22, 66:23-25, 67:10-13, 67:17-24, 68:6-9, 68:21-25, 128:22-129:3 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|

**September 5, 2013 Deposition of Jeff Johnston**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 103 | 10 | 103 | 17 | FRE 106 - Complete with 61:7-17, 62:6-21, 63:14-22, 104:8-12; FRE 402, 403 | 61:7-17, 62:6-21, 63:14-22, 66:23-25, 67:10-13, 67:17-24, 68:6-9, 68:21-25, 104:8-12, 128:22-129:3 |
| 103 | 18 | 104 | 2 | FRE 106 - Complete with 61:7-17, 62:6-21, 63:14-22, 104:8-12; FRE 402, 403 | 61:7-17, 62:6-21, 63:14-22, 66:23-25, 67:10-13, 67:17-24, 68:6-9, 68:21-25, 104:8-12, 128:22-129:3 |
| 104 | 3 | 104 | 7 | FRE 106 - Complete with 61:7-17, 62:6-21, 63:14-22, 104:8-12; FRE 402, 403 | 61:7-17, 62:6-21, 63:14-22, 66:23-25, 67:10-13, 67:17-24, 68:6-9, 68:21-25, 104:8-12, 128:22-129:3 |
| 104 | 17 | 105 | 24 | FRE 106 - Complete with 61:7-17, 62:6-21, 63:14-22; FRE 402, 403 | 61:7-17, 62:6-21, 63:14-22, 66:23-25, 67:10-13, 67:17-24, 68:6-9, 68:21-25, 128:22-129:3 |
| 106 | 3 | 107 | 3 | FRE 106 - Complete with 61:7-17, 62:6-21, 63:14-22; FRE 402, 403 | 61:7-17, 62:6-21, 63:14-22, 66:23-25, 67:10-13, 67:17-24, 68:6-9, 68:21-25, 128:22-129:3 |
| 107 | 4 | 108 | 15 | FRE 106 - Complete with 61:7-17, 62:6-21, 63:14-22; FRE 402, 403 | 61:7-17, 62:6-21, 63:14-22, 66:23-25, 67:10-13, 67:17-24, 68:6-9, 68:21-25, 128:22-129:3 |
| 108 | 16 | 109 | 4 | FRE 106 - Complete with 61:7-17, 62:6-21, 63:14-22; FRE 402, 403 | 61:7-17, 62:6-21, 63:14-22, 66:23-25, 67:10-13, 67:17-24, 68:6-9, 68:21-25, 128:22-129:3 |
| 109 | 6 | 109 | 20 | FRE 106 - Complete with 61:7-17, 62:6-21, 63:14-22; FRE 402, 403 | 61:7-17, 62:6-21, 63:14-22, 66:23-25, 67:10-13, 67:17-24, 68:6-9, 68:21-25, 128:22-129:3 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|
| | | | | | |

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|
| | | | | |

**September 5, 2013 Deposition of Jeff Johnston**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 112 | 23 | 113 | 4 | FRE 106 - Complete with 61:7-17, 62:6-21, 63:14-22; FRE 402, 403 | 61:7-17, 62:6-21, 63:14-22, 66:23-25, 67:10-13, 67:17-24, 68:6-9, 68:21-25, 128:22-129:3 |
| 113 | 8 | 113 | 19 | FRE 106 - Complete with 61:7-17, 62:6-21, 63:14-22; FRE 402, 403 | 61:7-17, 62:6-21, 63:14-22, 66:23-25, 67:10-13, 67:17-24, 68:6-9, 68:21-25, 128:22-129:3 |
| 113 | 20 | 114 | 11 | FRE 106 - Complete with 61:7-17, 62:6-21, 63:14-22; FRE 402, 403 | 61:7-17, 62:6-21, 63:14-22, 66:23-25, 67:10-13, 67:17-24, 68:6-9, 68:21-25, 128:22-129:3 |
| 127 | 16 | 127 | 17 | FRE 611 | |
| 127 | 19 | 127 | 24 | FRE 611 (127:19) | |
| 129 | 10 | 129 | 12 | FRE 602, 611 | |
| 129 | 14 | 129 | 22 | FRE 602, 611 | |
| 129 | 23 | 130 | 3 | FRE 602, 611 | |
| 130 | 5 | 130 | 5 | FRE 602, 611 | |
| 130 | 19 | 130 | 22 | FRE 611 | |
| 130 | 24 | 130 | 24 | FRE 611 | |
| 135 | 4 | 135 | 25 | FRE 106 - Complete with 61:7-17, 62:6-21, 63:14-22; FRE 402, 403 | 61:7-17, 62:6-21, 63:14-22, 66:23-25, 67:10-13, 67:17-24, 68:6-9, 68:21-25, 128:22-129:3 |
| 140 | 5 | 140 | 13 | FRE 106 - Complete with 61:7-17, 62:6-21, 63:14-22; FRE 402, 403 | 61:7-17, 62:6-21, 63:14-22, 66:23-25, 67:10-13, 67:17-24, 68:6-9, 68:21-25, 128:22-129:3 |
| 140 | 24 | 141 | 20 | FRE 106 - Complete with 61:7-17, 62:6-21, 63:14-22; FRE 402, 403, 602 (141:18-20) | 61:7-17, 62:6-21, 63:14-22, 66:23-25, 67:10-13, 67:17-24, 68:6-9, 68:21-25, 128:22-129:3 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|
| | | | | | |

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|
| | | | | |

**September 5, 2013 Deposition of Jeff Johnston**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 141 | 22 | 142 | 3 | FRE 106 - Complete with 61:7-17, 62:6-21, 63:14-22; FRE 402, 403, 602 | 61:7-17, 62:6-21, 63:14-22, 66:23-25, 67:10-13, 67:17-24, 68:6-9, 68:21-25, 128:22-129:3 |
| 142 | 5 | 142 | 9 | FRE 106 - Complete with 61:7-17, 62:6-21, 63:14-22; FRE 402, 403, 602 | 61:7-17, 62:6-21, 63:14-22, 66:23-25, 67:10-13, 67:17-24, 68:6-9, 68:21-25, 128:22-129:3 |
| 142 | 11 | 142 | 11 | FRE 106 - Complete with 61:7-17, 62:6-21, 63:14-22; FRE 402, 403, 602 | 61:7-17, 62:6-21, 63:14-22, 66:23-25, 67:10-13, 67:17-24, 68:6-9, 68:21-25, 128:22-129:3 |
| 142 | 13 | 142 | 16 | FRE 106 - Complete with 61:7-17, 62:6-21, 63:14-22; FRE 402, 403, 602 | 61:7-17, 62:6-21, 63:14-22, 66:23-25, 67:10-13, 67:17-24, 68:6-9, 68:21-25, 128:22-129:3 |
| 142 | 18 | 142 | 18 | FRE 106 - Complete with 61:7-17, 62:6-21, 63:14-22; FRE 402, 403, 602 | 61:7-17, 62:6-21, 63:14-22, 66:23-25, 67:10-13, 67:17-24, 68:6-9, 68:21-25, 128:22-129:3 |
| 142 | 20 | 142 | 23 | FRE 106 - Complete with 61:7-17, 62:6-21, 63:14-22; FRE 402, 403, 602 | 61:7-17, 62:6-21, 63:14-22, 66:23-25, 67:10-13, 67:17-24, 68:6-9, 68:21-25, 128:22-129:3 |
| 143 | 10 | 143 | 12 | FRE 106 - Complete with 61:7-17, 62:6-21, 63:14-22; FRE 402, 403, 602 | 61:7-17, 62:6-21, 63:14-22, 66:23-25, 67:10-13, 67:17-24, 68:6-9, 68:21-25, 128:22-129:3 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|
| | | | | | |

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|
| | | | | |

**September 5, 2013 Deposition of Jeff Johnston**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 143 | 14 | 143 | 14 | FRE 106 - Complete with 61:7-17, 62:6-21, 63:14-22; FRE 402, 403, 602 | 61:7-17, 62:6-21, 63:14-22, 66:23-25, 67:10-13, 67:17-24, 68:6-9, 68:21-25, 128:22-129:3 |
| 143 | 21 | 144 | 20 | FRE 106 - Complete with 61:7-17, 62:6-21, 63:14-22; FRE 402, 403, 602, 611 (144:15-20) | 61:7-17, 62:6-21, 63:14-22, 66:23-25, 67:10-13, 67:17-24, 68:6-9, 68:21-25, 128:22-129:3 |
| 144 | 22 | 144 | 24 | FRE 106 - Complete with 61:7-17, 62:6-21, 63:14-22; FRE 402, 403, 602, 611 | 61:7-17, 62:6-21, 63:14-22, 66:23-25, 67:10-13, 67:17-24, 68:6-9, 68:21-25, 128:22-129:3 |
| 145 | 6 | 145 | 9 | | |
| 146 | 2 | 146 | 5 | FRE 611 | |
| 146 | 7 | 146 | 7 | FRE 611 | |
| 146 | 9 | 146 | 12 | | |
| 146 | 13 | 146 | 16 | FRE 611 | |
| 146 | 18 | 146 | 22 | FRE 611 (146:18) | |
| 146 | 23 | 147 | 3 | FRE 611 | |
| 147 | 5 | 147 | 6 | FRE 611 | |
| 147 | 8 | 147 | 13 | FRE 602, 611 | |
| 147 | 15 | 147 | 19 | FRE 602, 611 | |
| 149 | 7 | 149 | 11 | FRE 106 - Complete with 61:7-17, 62:6-21, 63:14-22; FRE 402, 403, 602 | 61:7-17, 62:6-21, 63:14-22, 66:23-25, 67:10-13, 67:17-24, 68:6-9, 68:21-25, 128:22-129:3 |
| 149 | 14 | 149 | 15 | FRE 106 - Complete with 61:7-17, 62:6-21, 63:14-22; FRE 402, 403, 602 | 61:7-17, 62:6-21, 63:14-22, 66:23-25, 67:10-13, 67:17-24, 68:6-9, 68:21-25, 128:22-129:3 |
| 154 | 25 | 155 | 5 | FRE 602 | |
| 155 | 7 | 155 | 11 | FRE 602 | |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|
| | | | | | |

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|
| | | | | |

**September 5, 2013 Deposition of Jeff Johnston**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 158 | 18 | 158 | 25 | FRE 106 - Complete with 61:7-17, 62:6-21, 63:14-22; FRE 402, 403 | 61:7-17, 62:6-21, 63:14-22, 66:23-25, 67:10-13, 67:17-24, 68:6-9, 68:21-25, 128:22-129:3 |
| 159 | 14 | 159 | 17 | FRE 106 - Complete with 61:7-17, 62:6-21, 63:14-22; FRE 402, 403 | 61:7-17, 62:6-21, 63:14-22, 66:23-25, 67:10-13, 67:17-24, 68:6-9, 68:21-25, 128:22-129:3 |
| 159 | 20 | 161 | 16 | FRE 106 - Complete with 61:7-17, 62:6-21, 63:14-22; FRE 402, 403 | 61:7-17, 62:6-21, 63:14-22, 66:23-25, 67:10-13, 67:17-24, 68:6-9, 68:21-25, 128:22-129:3 |
| 161 | 18 | 162 | 8 | FRE 106 - Complete with 61:7-17, 62:6-21, 63:14-22; FRE 402, 403 | 61:7-17, 62:6-21, 63:14-22, 66:23-25, 67:10-13, 67:17-24, 68:6-9, 68:21-25, 128:22-129:3 |
| 162 | 10 | 163 | 16 | FRE 106 - Complete with 61:7-17, 62:6-21, 63:14-22; FRE 402, 403 | 61:7-17, 62:6-21, 63:14-22, 66:23-25, 67:10-13, 67:17-24, 68:6-9, 68:21-25, 128:22-129:3 |
| 163 | 18 | 164 | 6 | FRE 106 - Complete with 61:7-17, 62:6-21, 63:14-22; FRE 402, 403 | 61:7-17, 62:6-21, 63:14-22, 66:23-25, 67:10-13, 67:17-24, 68:6-9, 68:21-25, 128:22-129:3 |
| 164 | 25 | 165 | 15 | FRE 106 - Complete with 61:7-17, 62:6-21, 63:14-22; FRE 402, 403 | 61:7-17, 62:6-21, 63:14-22, 66:23-25, 67:10-13, 67:17-24, 68:6-9, 68:21-25, 128:22-129:3 |
| 173 | 19 | 174 | 5 | FRE 106 - Complete with 61:7-17, 62:6-21, 63:14-22; FRE 402, 403 | 61:7-17, 62:6-21, 63:14-22, 66:23-25, 67:10-13, 67:17-24, 68:6-9, 68:21-25, 128:22-129:3 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|
| | | | | | |

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|
| | | | | |

**September 5, 2013 Deposition of Jeff Johnston**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 174 | 6 | 174 | 13 | FRE 106 - Complete with 61:7-17, 62:6-21, 63:14-22; FRE 402, 403, 611 | 61:7-17, 62:6-21, 63:14-22, 66:23-25, 67:10-13, 67:17-24, 68:6-9, 68:21-25, 128:22-129:3 |
| 174 | 15 | 174 | 17 | FRE 106 - Complete with 61:7-17, 62:6-21, 63:14-22; FRE 402, 403, 611 | 61:7-17, 62:6-21, 63:14-22, 66:23-25, 67:10-13, 67:17-24, 68:6-9, 68:21-25, 128:22-129:3 |
| 174 | 23 | 175 | 19 | FRE 106 - Complete with 61:7-17, 62:6-21, 63:14-22; FRE 402, 403 | 61:7-17, 62:6-21, 63:14-22, 66:23-25, 67:10-13, 67:17-24, 68:6-9, 68:21-25, 128:22-129:3 |
| 176 | 7 | 177 | 12 | FRE 106 - Complete with 61:7-17, 62:6-21, 63:14-22; FRE 402, 403 | 61:7-17, 62:6-21, 63:14-22, 66:23-25, 67:10-13, 67:17-24, 68:6-9, 68:21-25, 128:22-129:3 |
| 178 | 7 | 178 | 15 | FRE 106 - Complete with 61:7-17, 62:6-21, 63:14-22; FRE 402, 403 | 61:7-17, 62:6-21, 63:14-22, 66:23-25, 67:10-13, 67:17-24, 68:6-9, 68:21-25, 128:22-129:3 |
| 179 | 22 | 180 | 5 | FRE 106 - Complete with 61:7-17, 62:6-21, 63:14-22; FRE 402, 403 | 61:7-17, 62:6-21, 63:14-22, 66:23-25, 67:10-13, 67:17-24, 68:6-9, 68:21-25, 128:22-129:3 |
| 182 | 4 | 182 | 8 | | |
| 182 | 19 | 183 | 13 | FRE 106 - Complete with 61:7-17, 62:6-21, 63:14-22; FRE 402, 403, 602 | 61:7-17, 62:6-21, 63:14-22, 66:23-25, 67:10-13, 67:17-24, 68:6-9, 68:21-25, 128:22-129:3 |
| 183 | 14 | 183 | 15 | FRE 106 - Complete with 61:7-17, 62:6-21, 63:14-22; FRE 402, 403 | 61:7-17, 62:6-21, 63:14-22, 66:23-25, 67:10-13, 67:17-24, 68:6-9, 68:21-25, 128:22-129:3 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|
| | | | | | |

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|
| | | | | |

**September 5, 2013 Deposition of Jeff Johnston**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 183 | 17 | 183 | 23 | FRE 106 - Complete with 61:7-17, 62:6-21, 63:14-22; FRE 402, 403 | 61:7-17, 62:6-21, 63:14-22, 66:23-25, 67:10-13, 67:17-24, 68:6-9, 68:21-25, 128:22-129:3 |
| 183 | 25 | 184 | 4 | FRE 106 - Complete with 61:7-17, 62:6-21, 63:14-22; FRE 402, 403, 602 | 61:7-17, 62:6-21, 63:14-22, 66:23-25, 67:10-13, 67:17-24, 68:6-9, 68:21-25, 128:22-129:3 |
| 184 | 6 | 184 | 14 | FRE 106 - Complete with 61:7-17, 62:6-21, 63:14-22; FRE 402, 403, 602, 802 | 61:7-17, 62:6-21, 63:14-22, 66:23-25, 67:10-13, 67:17-24, 68:6-9, 68:21-25, 128:22-129:3 |
| 184 | 16 | 184 | 22 | FRE 106 - Complete with 61:7-17, 62:6-21, 63:14-22; FRE 402, 403, 602, 802 | 61:7-17, 62:6-21, 63:14-22, 66:23-25, 67:10-13, 67:17-24, 68:6-9, 68:21-25, 128:22-129:3 |
| 185 | 11 | 185 | 16 | FRE 106 - Complete with 61:7-17, 62:6-21, 63:14-22; FRE 402, 403 | 61:7-17, 62:6-21, 63:14-22, 66:23-25, 67:10-13, 67:17-24, 68:6-9, 68:21-25, 128:22-129:3 |
| 185 | 17 | 185 | 23 | | |
| 186 | 25 | 187 | 14 | FRE 106 - Complete with 61:7-17, 62:6-21, 63:14-22; FRE 402, 403 | 61:7-17, 62:6-21, 63:14-22, 66:23-25, 67:10-13, 67:17-24, 68:6-9, 68:21-25, 128:22-129:3 |
| 188 | 12 | 188 | 18 | FRE 106 - Complete with 61:7-17, 62:6-21, 63:14-22; FRE 402, 403 | 61:7-17, 62:6-21, 63:14-22, 66:23-25, 67:10-13, 67:17-24, 68:6-9, 68:21-25, 128:22-129:3 |
| 189 | 14 | 189 | 19 | FRE 106 - Complete with 61:7-17, 62:6-21, 63:14-22; FRE 402, 403 | 61:7-17, 62:6-21, 63:14-22, 66:23-25, 67:10-13, 67:17-24, 68:6-9, 68:21-25, 128:22-129:3 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|
| | | | | | |

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|
| | | | | |

**September 5, 2013 Deposition of Jeff Johnston**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 190 | 18 | 190 | 19 | FRE 106 - Complete with 61:7-17, 62:6-21, 63:14-22; FRE 402, 403 | 61:7-17, 62:6-21, 63:14-22, 66:23-25, 67:10-13, 67:17-24, 68:6-9, 68:21-25, 128:22-129:3 |
| 190 | 21 | 191 | 6 | FRE 106 - Complete with 61:7-17, 62:6-21, 63:14-22; FRE 402, 403, 602 (190:24-191:6) | 61:7-17, 62:6-21, 63:14-22, 66:23-25, 67:10-13, 67:17-24, 68:6-9, 68:21-25, 128:22-129:3 |
| 191 | 8 | 191 | 13 | FRE 106 - Complete with 61:7-17, 62:6-21, 63:14-22; FRE 402, 403, 602 | 61:7-17, 62:6-21, 63:14-22, 66:23-25, 67:10-13, 67:17-24, 68:6-9, 68:21-25, 128:22-129:3 |
| 191 | 15 | 191 | 15 | FRE 106 - Complete with 61:7-17, 62:6-21, 63:14-22; FRE 402, 403, 602 | 61:7-17, 62:6-21, 63:14-22, 66:23-25, 67:10-13, 67:17-24, 68:6-9, 68:21-25, 128:22-129:3 |
| 192 | 7 | 193 | 9 | FRE 602, 802 | |
| 193 | 20 | 194 | 5 | FRE 106 - Complete with 61:7-17, 62:6-21, 63:14-22; FRE 402, 403 | 61:7-17, 62:6-21, 63:14-22, 66:23-25, 67:10-13, 67:17-24, 68:6-9, 68:21-25, 128:22-129:3 |
| 194 | 6 | 194 | 24 | FRE 106 - Complete with 61:7-17, 62:6-21, 63:14-22; FRE 402, 403 | 61:7-17, 62:6-21, 63:14-22, 66:23-25, 67:10-13, 67:17-24, 68:6-9, 68:21-25, 128:22-129:3 |
| 195 | 18 | 196 | 5 | FRE 106 - Complete with 61:7-17, 62:6-21, 63:14-22; FRE 402, 403 | 61:7-17, 62:6-21, 63:14-22, 66:23-25, 67:10-13, 67:17-24, 68:6-9, 68:21-25, 128:22-129:3 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|

**September 5, 2013 Deposition of Jeff Johnston**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 196 | 12 | 196 | 19 | FRE 106 - Complete with 61:7-17, 62:6-21, 63:14-22; FRE 402, 403 | 61:7-17, 62:6-21, 63:14-22, 66:23-25, 67:10-13, 67:17-24, 68:6-9, 68:21-25, 128:22-129:3 |
| 204 | 15 | 204 | 18 | FRE 611 | |
| 204 | 20 | 204 | 23 | FRE 611 | |
| 207 | 10 | 207 | 18 | FRE 611 | |
| 207 | 20 | 208 | 8 | FRE 611 | |
| 208 | 9 | 209 | 2 | FRE 611 | |
| 209 | 4 | 209 | 6 | FRE 611 | |
| 209 | 8 | 209 | 11 | FRE 611 | |
| 210 | 18 | 210 | 23 | | |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|
| | | | | | |

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|
| | | | | |

September 27, 2013 Deposition of Andrew Karl

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 1 | 1 | 5 | 22 | FRE 401 (5:12-22), 402 (5:12-22), 403 (5:12-22), 602 (5:12-22), 611 (5:12-22), 106 (5:12-22 complete with 8:4-19, 10:3-10,114:10-20) | 8:4-19, 10:3-10,114:10-20 |
| 5 | 24 | 7 | 2 | FRE 401, 402, 403, 602, 611, 106 (complete with 8:4-19, 10:3-10,114:10-20) | 8:4-19, 10:3-10,114:10-20 |
| 7 | 23 | 8 | 3 | FRE 401, 402, 403, 602, 611, 106 (complete with 8:4-19, 10:3-10,114:10-20) | 8:4-19, 10:3-10,114:10-20 |
| 8 | 22 | 9 | 16 | FRE 401, 402, 403, 602, 611, 106 (complete with 8:4-19, 10:3-10,114:10-20) | 8:4-19, 10:3-10,114:10-20 |
| 10 | 11 | 11 | 4 | FRE 401, 402, 403, 602, 611, 106 (complete with 8:4-19, 10:3-10,114:10-20) | 8:4-19, 10:3-10,114:10-20 |
| 17 | 7 | 19 | 16 | FRE 401, 402, 403, 602, 611, 106 (complete with 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7) | 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7 |
| 20 | 7 | 20 | 10 | FRE 401, 402, 403, 602, 611, 106 (complete with 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7) | 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Beg Page | Beg Line | End Page | End Line |
| 8 | 4 | 8 | 19 | PM, VG | | | | |
| 27 | 12 | 28 | 7 | IC, PM, VG, RE | 28 | 8 | 28 | 11 |
| 29 | 3 | 29 | 10 | IC, IN, RE | | | | |
| 31 | 18 | 32 | 4 | IC, RE, LF | | | | |
| 32 | 25 | 33 | 4 | RE, VG | 33 | 5 | 33 | 12 |
| | | | | | 34 | 5 | 34 | 9 |

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|
| 28 | 8 | 28 | 11 | FRE 401, 402, 403, 611 |
| 33 | 5 | 33 | 12 | FRE 401, 402, 403, 611 |
| 34 | 5 | 34 | 9 | FRE 401, 402, 403, 611 |
| 34 | 5 | 34 | 9 | FRE 401, 402, 403, 611 |

**September 27, 2013 Deposition of Andrew Karl**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 21 | 4 | 21 | 8 | FRE 401, 402, 403, 602, 611, 106 (complete with 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7) | 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7 |
| 24 | 24 | 25 | 11 | FRE 401, 402, 403, 602, 611, 106 (complete | 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7 |
| 25 | 19 | 26 | 2 | FRE 401, 402, 403, 602, 611, 106 (27:12-28:7, 29:3-10, 31:18-32:4, 50:5-51:17) | 27:12-28:7, 29:3-10, 31:18-32:4, 50:5-51:17 |
| 31 | 3 | 31 | 7 | FRE 401, 402, 403, 602, 611, 106 (27:12-28:7, | 27:12-28:7, 29:3-10, 31:18-32:4, 50:5-51:17 |
| 31 | 8 | 31 | 17 | FRE 401, 402, 403, 611, 106 (31:18-32:4) | 31:18-32:4 |
| 32 | 21 | 32 | 24 | FRE 401, 402, 403, 602, 611, 802, 805, 106 | 32:25-33:4, 39:23-40:11, 27:12-28:7 |
| 34 | 15 | 34 | 18 | FRE 401, 402, 403, 602, 611, 802, 805, 106 | 35:20-36:6, 39:23-40:11, 27:12-28:7 |
| 34 | 24 | 35 | 3 | FRE 401, 402, 403, 602, 611, 802, 805, 106 | 35:20-36:6, 39:23-40:11, 27:12-28:7 |
| 35 | 6 | 35 | 19 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (35:20-36:6, 39:23-40:11, 27:12-28:7) | 35:20-36:6, 39:23-40:11, 27:12-28:7 |
| 36 | 8 | 37 | 5 | FRE 401, 402, 403, 602, 611, | 39:23-40:11, 27:12-28:7 |
| 37 | 13 | 37 | 25 | FRE 401, 402, 403, 602, 611, | 39:23-40:11, 27:12-28:7 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | | | |
|---|---|---|---|---|---|---|---|---|
| 35 | 20 | 36 | 6 | RE, VG | | | | |
| 39 | 23 | 40 | 11 | LF, CU, RE | 34 | 5 | 34 | 9 |
| 50 | 5 | 51 | 17 | IN, AF, LF, RE, PM | | | | |
| 93 | 15 | 93 | 25 | RE, PM, VG, UN | | | | |
| 96 | 14 | 96 | 20 | IN, LF, RE, PM | | | | |
| 114 | 10 | 114 | 20 | VG, IH, RE | | | | |

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|
| | | | | |

**September 27, 2013 Deposition of Andrew Karl**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 38 | 3 | 38 | 13 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (39:23-40:11, 27:12-28:7) | 39:23-40:11, 27:12-28:7 |
| 38 | 14 | 39 | 9 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (39:23-40:11, 27:12-28:7) | 39:23-40:11, 27:12-28:7 |
| 40 | 16 | 41 | 6 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (39:23-40:11, 27:12-28:7) | 39:23-40:11, 27:12-28:7 |
| 41 | 7 | 41 | 12 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (39:23-40:11, 27:12-28:7) | 39:23-40:11, 27:12-28:7 |
| 41 | 23 | 42 | 10 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (39:23-40:11, 27:12-28:7) | 39:23-40:11, 27:12-28:7 |
| 43 | 15 | 44 | 15 | FRE 401, 402, 403, 602, 611, 802 | |
| 45 | 15 | 46 | 10 | FRE 401, 402, 403, 602, 611, 802 | |
| 47 | 7 | 47 | 9 | FRE 401, 402, 403, 602, 611, 106 (27:12-28:7, 29:3-10, 31:18-32:4, 50:5-51:17) | 27:12-28:7, 29:3-10, 31:18-32:4, 50:5-51:17 |
| 47 | 11 | 47 | 11 | FRE 401, 402, 403, 602, 611, 106 (27:12-28:7, 29:3-10, 31:18-32:4, 50:5-51:17) | 27:12-28:7, 29:3-10, 31:18-32:4, 50:5-51:17 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|

**September 27, 2013 Deposition of Andrew Karl**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 47 | 17 | 47 | 20 | FRE 401, 402, 403, 602, 611, 106 (27:12-28:7, 29:3-10, 31:18-32:4, 50:5-51:17) | 27:12-28:7, 29:3-10, 31:18-32:4, 50:5-51:17 |
| 47 | 22 | 47 | 24 | FRE 401, 402, 403, 602, 611, 106 (27:12-28:7, 29:3-10, 31:18-32:4, 50:5-51:17) | 27:12-28:7, 29:3-10, 31:18-32:4, 50:5-51:17 |
| 48 | 23 | 49 | 6 | FRE 401, 402, 403, 602, 611, 106 (27:12-28:7, 29:3-10, 31:18-32:4, 50:5-51:17) | 27:12-28:7, 29:3-10, 31:18-32:4, 50:5-51:17 |
| 49 | 8 | 49 | 16 | FRE 401, 402, 403, 602, 611, 106 (27:12-28:7, 29:3-10, 31:18-32:4, 50:5-51:17) | 27:12-28:7, 29:3-10, 31:18-32:4, 50:5-51:17 |
| 49 | 18 | 49 | 19 | FRE 401, 402, 403, 602, 611, 106 (27:12-28:7, 29:3-10, 31:18-32:4, 50:5-51:17) | 27:12-28:7, 29:3-10, 31:18-32:4, 50:5-51:17 |
| 52 | 18 | 53 | 9 | FRE 401, 402, 403, 602, 611, 106 (complete with 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7, 39:23-40:11) | 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7, 39:23-40:11 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|
| | | | | | |

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|
| | | | | |

**September 27, 2013 Deposition of Andrew Karl**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 57 | 17 | 58 | 2 | FRE 401, 402, 403, 602, 611, 106 (complete with 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7) | 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7 |
| 60 | 14 | 60 | 16 | FRE 401, 402, 403, 602, 611, 106 (complete with 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7) | 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7 |
| 60 | 18 | 60 | 24 | FRE 401, 402, 403, 602, 611, 106 (complete with 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7) | 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7 |
| 61 | 2 | 61 | 3 | FRE 401, 402, 403, 602, 611, 106 (complete with 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7) | 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7 |
| 64 | 20 | 65 | 21 | FRE 401, 402, 403, 602, 611, 106 (complete with 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7) | 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7 |
| 66 | 24 | 67 | 5 | FRE 401, 402, 403, 602, 611, 106 (complete with 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7) | 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|
| | | | | | |

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|
| | | | | |

**September 27, 2013 Deposition of Andrew Karl**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 67 | 7 | 67 | 12 | FRE 401, 402, 403, 602, 611, 106 (complete with 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7) | 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7 |
| 67 | 14 | 68 | 2 | FRE 401, 402, 403, 602, 611, 106 (complete with 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7) | 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7 |
| 68 | 4 | 68 | 10 | FRE 401, 402, 403, 602, 611, 106 (complete with 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7) | 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7 |
| 68 | 12 | 68 | 22 | FRE 401, 402, 403, 602, 611, 106 (complete with 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7) | 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7 |
| 69 | 13 | 69 | 24 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7) | 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|
| | | | | | |

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|
| | | | | |

**September 27, 2013 Deposition of Andrew Karl**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 70 | 2 | 70 | 8 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7) | 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7 |
| 72 | 21 | 74 | 5 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7) | 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7 |
| 74 | 7 | 74 | 7 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7, 74:11-14) | 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7, 74:11-14 |
| 74 | 15 | 74 | 25 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7) | 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7 |
| 79 | 14 | 79 | 24 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7) | 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|

**September 27, 2013 Deposition of Andrew Karl**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 80 | 2 | 80 | 3 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7) | 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7 |
| 80 | 5 | 80 | 13 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7) | 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7 |
| 80 | 15 | 80 | 23 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7) | 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7 |
| 80 | 25 | 81 | 11 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7) | 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7 |
| 81 | 13 | 81 | 14 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7) | 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|
| | | | | | |

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|
| | | | | |

**September 27, 2013 Deposition of Andrew Karl**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 81 | 16 | 81 | 21 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7) | 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7 |
| 81 | 23 | 81 | 24 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7) | 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7 |
| 82 | 8 | 82 | 9 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7) | 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7 |
| 82 | 12 | 83 | 15 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7) | 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7 |
| 83 | 17 | 83 | 25 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7) | 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|

**September 27, 2013 Deposition of Andrew Karl**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 84 | 3 | 84 | 9 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7) | 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7 |
| 85 | 14 | 85 | 16 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7) | 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7 |
| 85 | 18 | 86 | 9 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7) | 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7 |
| 87 | 15 | 88 | 2 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7, 93:15-25, 96:14-20) | 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7, 93:15-25, 96:14-20 |
| 88 | 9 | 88 | 22 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7, 93:15-25, 96:14-20) | 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7, 93:15-25, 96:14-20 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|
| | | | | | |

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|
| | | | | |

**September 27, 2013 Deposition of Andrew Karl**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 88 | 24 | 90 | 3 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7, 93:15-25, 96:14-20) | 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7, 93:15-25, 96:14-20 |
| 90 | 24 | 91 | 3 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7, 93:15-25, 96:14-20) | 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7, 93:15-25, 96:14-20 |
| 93 | 5 | 93 | 10 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7, 93:15-25, 96:14-20) | 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7, 93:15-25, 96:14-20 |
| 93 | 12 | 93 | 13 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7, 93:15-25, 96:14-20) | 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7, 93:15-25, 96:14-20 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|
| | | | | | |

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|
| | | | | |

**September 27, 2013 Deposition of Andrew Karl**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 94 | 3 | 94 | 6 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7, 93:15-25, 96:14-20) | 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7, 93:15-25, 96:14-20 |
| 94 | 8 | 94 | 13 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7, 93:15-25, 96:14-20) | 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7, 93:15-25, 96:14-20 |
| 94 | 15 | 94 | 19 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7, 93:15-25, 96:14-20) | 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7, 93:15-25, 96:14-20 |
| 96 | 22 | 96 | 24 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7, 93:15-25, 96:14-20) | 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7, 93:15-25, 96:14-20 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|
| | | | | | |

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|
| | | | | |

**September 27, 2013 Deposition of Andrew Karl**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 97 | 2 | 97 | 4 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7, 93:15-25, 96:14-20) | 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7, 93:15-25, 96:14-20 |
| 97 | 6 | 97 | 9 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7, 93:15-25, 96:14-20) | 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7, 93:15-25, 96:14-20 |
| 97 | 11 | 97 | 22 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7, 93:15-25, 96:14-20) | 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7, 93:15-25, 96:14-20 |
| 97 | 24 | 97 | 25 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7, 93:15-25, 96:14-20) | 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7, 93:15-25, 96:14-20 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|
| | | | | | |

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|
| | | | | |

**September 27, 2013 Deposition of Andrew Karl**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 99 | 12 | 100 | 5 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7, 93:15-25, 96:14-20) | 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7, 93:15-25, 96:14-20 |
| 100 | 7 | 100 | 11 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7, 93:15-25, 96:14-20) | 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7, 93:15-25, 96:14-20 |
| 100 | 13 | 100 | 17 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7, 93:15-25, 96:14-20) | 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7, 93:15-25, 96:14-20 |
| 107 | 7 | 107 | 9 | FRE 401, 402, 403, 602, 611, 106 (complete with 8:4-19, 10:3-10,114:10-20) | 8:4-19, 10:3-10,114:10-20 |
| 107 | 11 | 107 | 13 | FRE 401, 402, 403, 602, 611, 106 (complete with 8:4-19, 10:3-10,114:10-20) | 8:4-19, 10:3-10,114:10-20 |
| 113 | 22 | 114 | 9 | FRE 401, 402, 403, 602, 611, 106 (complete with 8:4-19, 10:3-10,114:10-20) | 8:4-19, 10:3-10,114:10-20 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|
| | | | | | |

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|
| | | | | |

**September 27, 2013 Deposition of Andrew Karl**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 114 | 22 | 114 | 25 | FRE 401, 402, 403, 602, 611, 106 (complete with 8:4-19, 10:3-10,114:10-20) | 8:4-19, 10:3-10,114:10-20 |
| 115 | 3 | 115 | 6 | FRE 401, 402, 403, 602, 611, 106 (complete with 8:4-19, 10:3-10,114:10-20) | 8:4-19, 10:3-10,114:10-20 |
| 115 | 8 | 115 | 11 | FRE 401, 402, 403, 602, 611, 106 (complete with 8:4-19, 10:3-10,114:10-20) | 8:4-19, 10:3-10,114:10-20 |
| 116 | 13 | 117 | 10 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7) | 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7 |
| 117 | 12 | 118 | 7 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7) | 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7 |
| 119 | 9 | 119 | 18 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7) | 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|

**September 27, 2013 Deposition of Andrew Karl**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 119 | 20 | 120 | 8 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7) | 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7 |
| 120 | 10 | 120 | 11 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7) | 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7 |
| 122 | 4 | 122 | 6 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7) | 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7 |
| 122 | 8 | 122 | 17 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7) | 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7 |
| 122 | 19 | 122 | 22 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7) | 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|
| | | | | | |

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|
| | | | | |

**September 27, 2013 Deposition of Andrew Karl**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 123 | 6 | 123 | 9 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7) | 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7 |
| 123 | 11 | 123 | 19 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7) | 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7 |
| 123 | 21 | 123 | 23 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7) | 8:4-19, 10:3-10,114:10-20, 29:3-10, 27:12-28:7 |
| 125 | 16 | 125 | 19 | FRE 401, 402, 403, 602, 611, 802, 805 | |
| 141 | 15 | 141 | 19 | FRE 401, 402, 403, 602, 611 | |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|

**August 30, 2013 Deposition of Mark Kendall**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 1 | 1 | 5 | 19 | 1:1-5:10 (not testimony) | |
| 7 | 2 | 7 | 25 | | |
| 8 | 14 | 8 | 20 | FRE 106 complete with (8:5-10; 9:16-20) | 8:5-10; 9:16-20; 104:13-105:3 |
| 22 | 20 | 23 | 13 | | |
| 27 | 22 | 28 | 3 | FRE 106 complete with (26:22-27:2, 27:8-13) | 26:22-27:2, 27:8-13 |
| 28 | 5 | 28 | 6 | FRE 106 complete with (26:22-27:2, 27:8-13) | 26:22-27:2, 27:8-13 |
| 28 | 8 | 28 | 14 | | |
| 28 | 16 | 28 | 20 | | |
| 28 | 23 | 28 | 25 | | |
| 29 | 2 | 29 | 8 | | |
| 29 | 18 | 29 | 20 | | |
| 29 | 22 | 29 | 22 | | |
| 29 | 24 | 30 | 7 | | |
| 30 | 9 | 30 | 9 | | |
| 31 | 3 | 31 | 23 | | |
| 31 | 24 | 32 | 10 | | |
| 33 | 11 | 33 | 18 | | |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Beg Page | Beg Line | End Page | End Line |
| 8 | 5 | 8 | 10 | VG, RE, PM | | | | |
| 9 | 16 | 9 | 20 | IN, VG, RE, PM | | | | |
| 26 | 22 | 27 | 2 | RE, IC | | | | |
| 27 | 8 | 27 | 13 | RE, IC, VG | 27 | 3 | 27 | 7 |
| | | | | | 27 | 14 | 27 | 15 |
| 33 | 23 | 34 | 2 | RE, VG | 37 | 14 | 37 | 23 |
| | | | | | 38 | 6 | 38 | 12 |
| 34 | 4 | 34 | 4 | RE, VG | 37 | 14 | 37 | 23 |
| | | | | | 38 | 6 | 38 | 12 |
| 34 | 6 | 34 | 8 | RE, VG | 37 | 14 | 37 | 23 |
| | | | | | 38 | 6 | 38 | 12 |
| 34 | 10 | 34 | 10 | RE, VG | 37 | 14 | 37 | 23 |
| | | | | | 38 | 6 | 38 | 12 |
| 34 | 18 | 34 | 25 | IC, LF | 37 | 14 | 37 | 23 |
| | | | | | 38 | 6 | 38 | 12 |
| 40 | 17 | 40 | 22 | IC, CO, LF, PM, RE | | | | |

**Carrier's Counter-Counters**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|
| 27 | 3 | 27 | 7 | |
| 27 | 14 | 27 | 15 | |
| 37 | 14 | 37 | 23 | FRE 611, 401, 402, 403 |
| 38 | 6 | 38 | 12 | FRE 611, 401, 402, 403 |
| 37 | 14 | 37 | 23 | FRE 611, 401, 402, 403 |
| 38 | 6 | 38 | 12 | FRE 611, 401, 402, 403 |
| 37 | 14 | 37 | 23 | FRE 611, 401, 402, 403 |
| 38 | 6 | 38 | 12 | FRE 611, 401, 402, 403 |
| 37 | 14 | 37 | 23 | FRE 611, 401, 402, 403 |
| 38 | 6 | 38 | 12 | FRE 611, 401, 402, 403 |
| 84 | 24 | 84 | 25 | FRE 401, 402, 403 |
| 85 | 17 | 85 | 19 | FRE 401, 402, 403, 611 |
| 101 | 15 | 101 | 20 | |
| 101 | 23 | 102 | 4 | |

**August 30, 2013 Deposition of Mark Kendall**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 33 | 20 | 33 | 21 | FRE 106 complete with (33:23-34:2, 34:4) | 33:23-34:2, 34:4, 34:6-8, 10, 18-25 |
| 37 | 24 | 38 | 2 | FRE 401, 402, 403, 611 | |
| 38 | 4 | 38 | 4 | FRE 401, 402, 403, 611 | |
| 38 | 14 | 38 | 19 | FRE 401, 402, 403, 602, 611, 106 complete with (9:16-20, 92:10-25) | 9:16-20, 92:10-25 |
| 38 | 21 | 39 | 2 | FRE 401, 402, 403, 602, 611, 106 complete with (9:16-20, 92:10-25) | 9:16-20, 92:10-25 |
| 39 | 4 | 39 | 6 | FRE 401, 402, 403, 602, 611, 106 complete with (9:16-20, 92:10-25) | 9:16-20, 92:10-25 |
| 39 | 8 | 39 | 12 | FRE 401, 402, 403, 602, 611, 106 complete with (9:16-20, 92:10-25) | 9:16-20, 92:10-25 |
| 39 | 14 | 39 | 14 | FRE 401, 402, 403, 602, 611, 106 complete with (9:16-20, 92:10-25) | 9:16-20, 92:10-25 |
| 39 | 22 | 39 | 25 | | |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | | |
|---|---|---|---|---|---|---|---|
| 40 | 24 | 40 | 24 | IC, CO, LF, PM, RE | | | |
| 41 | 2 | 41 | 14 | IC, LF, PM, RE | | | |
| 41 | 15 | 41 | 18 | IC, IN, LF, PM, RE | | | |
| 41 | 23 | 42 | 4 | IC, IN, LF, PM, RE | | | |
| 42 | 6 | 42 | 8 | IC, IN, LF, PM, RE | | | |
| 44 | 24 | 44 | 25 | IC, VG, PM, RE | | | |
| 45 | 2 | 45 | 4 | IC, VG, PM, RE | | | |
| 45 | 6 | 45 | 7 | IC, VG, PM, RE | | | |
| 64 | 17 | 64 | 25 | LF, RE, VG, PM | | | |

**Carrier's Counter-Counters**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|
| 102 | 25 | 103 | 4 | FRE 602, 401, 402, 403, 106, complete with 103:5-6, 8 |
| 102 | 25 | 103 | 4 | FRE 602, 401, 402, 403, 106, complete with 103:5-6, 8 |
| 105 | 4 | 105 | 10 | FRE 611, 401, 402, 403 |
| 111 | 18 | 111 | 22 | FRE 611, 401, 402, 403 |
| 115 | 20 | 115 | 23 | FRE 401, 402, 403, 602, 611 |
| 133 | 7 | 133 | 17 | FRE 401, 402, 403, 602, 611 |
| 141 | 15 | 141 | 16 | |
| 145 | 25 | 146 | 3 | FRE 401, 402, 403, 611 |
| 145 | 25 | 146 | 3 | FRE 401, 402, 403, 611 |

**August 30, 2013 Deposition of Mark Kendall**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 40 | 2 | 40 | 3 | | |
| 40 | 5 | 40 | 5 | | |
| 40 | 7 | 40 | 12 | FRE 401, 402, 403, 611, 106 complete with (40:17-22, 24, 41:2-18, 41:23-42:4, 42:6-8; 44:24-25, 45:2-4, 6-7) | 40:17-22, 24, 41:2-18, 41:23-42:4, 42:6-8; 44:24-25, 45:2-4, 6-7, 99:4-101:14, 102:5-8 |
| 40 | 14 | 40 | 15 | FRE 401, 402, 403, 602, 106 complete with (40:17-22, 24, 41:2-18, 41:23-42:4, 42:6-8; 44:24-25, 45:2-4, 6-7) | 40:17-22, 24, 41:2-18, 41:23-42:4, 42:6-8; 44:24-25, 45:2-4, 6-7, 99:4-101:14, 102:5-8 |
| 58 | 15 | 59 | 17 | 58:15-59:4: FRE 401, 402, 403, 602, 611, 701 | |
| 59 | 25 | 60 | 7 | FRE 401, 402, 403, 602, 611, 701 | |
| 61 | 2 | 61 | 4 | | |
| 61 | 5 | 61 | 8 | FRE 401, 402, 403, 602, 611, 701 | 61:16-23 |
| 61 | 10 | 61 | 10 | FRE 401, 402, 403, 602, 611, 701 | 61:16-23 |
| 61 | 24 | 64 | 15 | 62:8-64:15: FRE 401, 402, 403, 602, 611 | 64:17-25; 65:3-5 |
| 66 | 15 | 66 | 24 | FRE 401, 402, 403, 602, 611 | 92:10-25 |
| 70 | 11 | 70 | 17 | | |
| 71 | 4 | 71 | 11 | | |
| 73 | 7 | 73 | 12 | | |
| 74 | 22 | 75 | 8 | FRE 401, 402, 403, 602, 611 | |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | | | |
|---|---|---|---|---|---|---|---|---|
| 65 | 3 | 65 | 5 | LF, RE, VG, PM | | | | |
| 76 | 22 | 76 | 25 | RE, LF, VG | | | | |
| 77 | 3 | 77 | 3 | RE, LF, VG | | | | |
| 77 | 21 | 77 | 25 | IC, IN, RE, LF, PM, MT | | | | |
| 78 | 3 | 78 | 4 | IC, IN, RE, LF, PM, MT | | | | |
| 85 | 13 | 85 | 16 | | 84 | 24 | 84 | 25 |
| | | | | | 85 | 17 | 85 | 19 |
| 99 | 4 | 101 | 14 | IC, PM, RE, LF | 101 | 15 | 101 | 20 |
| | | | | | 101 | 23 | 102 | 4 |
| 102 | 5 | 102 | 8 | IC, RE, LF | | | | |
| 102 | 19 | 102 | 23 | RE, PM, LF | 102 | 25 | 103 | 4 |
| 103 | 10 | 104 | 2 | IC, IN, LF | 102 | 25 | 103 | 4 |
| 104 | 13 | 105 | 3 | IC, RE, PM | | | | |
| 105 | 11 | 105 | 25 | IC, RE, LF | 105 | 4 | 105 | 10 |
| 111 | 14 | 111 | 17 | | 111 | 18 | 111 | 22 |

**Carrier's Counter-Counters**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|
| 160 | 3 | 160 | 8 | FRE 401, 402, 403, 611 |

**August 30, 2013 Deposition of Mark Kendall**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 75 | 10 | 76 | 2 | FRE 401, 402, 403, 602, 611 | 76:22-25, 77:3 |
| 78 | 6 | 79 | 20 | FRE 106 complete with (69:25-70:2, 70:4-7), 401, 402, 403, 602, 611, | 69:25-70:2, 70:4-7, 77:21-25, 78:3-4 |
| 81 | 11 | 84 | 6 | FRE 401, 402, 403, 602, 611 | 69:25-70:2,70:4-7; 92:10-25 |
| 84 | 7 | 84 | 10 | FRE 401, 402, 403, 602, 611 | 69:25-70:2,70:4-7; 92:10-25 |
| 84 | 12 | 84 | 12 | FRE 401, 402, 403, 602, 611 | 69:25-70:2,70:4-7; 92:10-25 |
| 84 | 16 | 84 | 20 | FRE 401, 402, 403, 602, 611 | 69:25-70:2,70:4-7; 92:10-25 |
| 84 | 22 | 84 | 22 | FRE 401, 402, 403, 602, 611 | 85:13-16 |
| 88 | 18 | 88 | 21 | | |
| 88 | 23 | 89 | 2 | | |
| 89 | 4 | 89 | 4 | | |
| 89 | 6 | 89 | 9 | FRE 106 complete with (69:25-70:2, 70:4-7, 87:18-20, 23-25, 92:10-25, 102:19-23, 103:10-104:2); 401, 402, 403, 602, 611, 701 | 69:25-70:2, 70:4-7, 87:18-20, 23-25, 92:10-25, 102:19-23, 103:10-104:2,104:13-105:3, 105:11-25 |
| 89 | 11 | 89 | 11 | FRE 106 complete with (69:25-70:2, 70:4-7, 87:18-20, 23-25, 92:10-25, 102:19-23, 103:10-104:2); 401, 402, 403, 602, 611, 701 | 69:25-70:2, 70:4-7, 87:18-20, 23-25, 92:10-25, 102:19-23, 103:10-104:2,104:13-105:3, 105:11-25 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | | | |
|---|---|---|---|---|---|---|---|---|
| 114 | 21 | 115 | 3 | LF, RE, PM | 115 | 20 | 115 | 23 |
| 133 | 2 | 133 | 6 | RE | 133 | 7 | 133 | 17 |
| 138 | 25 | 139 | 11 | LF, VG, UN, RE, PM | | | | |
| 141 | 12 | 141 | 14 | VG | 141 | 15 | 141 | 16 |
| 144 | 4 | 144 | 10 | RE | | | | |
| 144 | 12 | 144 | 20 | RE | | | | |
| 146 | 4 | 146 | 5 | IN, VG, PM, AF, RE | 145 | 25 | 146 | 3 |
| 146 | 7 | 146 | 20 | IN, VG, PM, AF, RE | 145 | 25 | 146 | 3 |
| 149 | 10 | 149 | 25 | WT | | | | |
| 150 | 11 | 150 | 19 | WT | | | | |
| 159 | 18 | 160 | 2 | | 160 | 3 | 160 | 8 |
| 161 | 19 | 161 | 23 | RE, WT | | | | |

**Carrier's Counter-Counters**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|
| | | | | |

**August 30, 2013 Deposition of Mark Kendall**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 89 | 13 | 89 | 14 | FRE 106 complete with (69:25-70:2, 70:4-7, 87:18-20, 23-25, 92:10-25, 102:19-23, 103:10-104:2); 401, 402, 403, 602, 611, 701 | 69:25-70:2, 70:4-7, 87:18-20, 23-25, 92:10-25, 102:19-23, 103:10-104:2,104:13-105:3, 105:11-25 |
| 89 | 16 | 89 | 16 | FRE 106 complete with (69:25-70:2, 70:4-7, 87:18-20, 23-25, 92:10-25, 102:19-23, 103:10-104:2); 401, 402, 403, 602, 611, 701 | 69:25-70:2, 70:4-7, 87:18-20, 23-25, 92:10-25, 102:19-23, 103:10-104:2,104:13-105:3, 105:11-25 |
| 106 | 11 | 106 | 20 | FRE 401, 402, 403 | |
| 107 | 8 | 107 | 19 | FRE 611 (107:14-17); FRE 602 (107:18-19), 401, 402, 403 | |
| 108 | 17 | 108 | 21 | FRE 401, 402, 403, 602, 611 | 92:10-25 |
| 108 | 23 | 108 | 23 | FRE 401, 402, 403, 602, 611 | 92:10-25 |
| 108 | 25 | 109 | 4 | FRE 401, 402, 403, 602, 611 | 92:10-25 |
| 109 | 6 | 109 | 6 | FRE 401, 402, 403, 602, 611 | 92:10-25 |
| 109 | 8 | 109 | 14 | FRE 401, 402, 403 | |
| 111 | 5 | 111 | 13 | FRE 106 complete with (111:14-17) | 111:14-17 |
| 112 | 4 | 112 | 14 | FRE 106 complete with (111:24-112:3) | 111:24-112:3 |
| 112 | 16 | 112 | 25 | | |
| 113 | 2 | 114 | 5 | FRE 401, 402, 403, 611, 602 | |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|
| | | | | | |

**Carrier's Counter-Counters**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|
| | | | | |

**August 30, 2013 Deposition of Mark Kendall**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 114 | 9 | 114 | 14 | FRE 401, 402, 403, 611 | |
| 114 | 16 | 114 | 20 | FRE 401, 402, 403 | 114:21-115:3 |
| 122 | 24 | 123 | 14 | FRE 401, 402, 403, 602, 611, 802 | |
| 132 | 11 | 132 | 21 | FRE 106 complete with (133:2-6), 401, 402, 403, 602 | 133:2-6 |
| 132 | 24 | 132 | 24 | FRE 106 complete with (133:2-6), 401, 402, 403, 602 | 133:2-6 |
| 138 | 22 | 138 | 24 | FRE 401, 402, 403 | 138:25-139:11 |
| 139 | 13 | 139 | 19 | FRE 401, 402, 403, 602, 611, 106 complete with (141:12-14, 146:4-5, 7-20) | 141:12-14, 146:4-5, 7-20 |
| 139 | 21 | 139 | 21 | FRE 401, 402, 403, 602, 611, 106 complete with (141:12-14, 146:4-5, 7-20) | 141:12-14, 146:4-5, 7-20 |
| 139 | 23 | 140 | 7 | FRE 401, 402, 403, 602, 611, 106 complete with (141:12-14, 146:4-5, 7-20) | 141:12-14, 146:4-5, 7-20 |
| 140 | 9 | 140 | 12 | FRE 401, 402, 403, 602, 611, 106 complete with (141:12-14,146:4-5, 7-20) | 141:12-14, 146:4-5, 7-20 |
| 140 | 14 | 140 | 21 | FRE 401, 402, 403, 602, 611, 106 complete with (141:12-14, 146:4-5, 7-20) | 141:12-14, 146:4-5, 7-20 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|
| | | | | | |

**Carrier's Counter-Counters**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|
| | | | | |

**August 30, 2013 Deposition of Mark Kendall**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 140 | 23 | 141 | 7 | FRE 401, 402, 403, 602, 611, 106 complete with (141:12-14,146:4-5, 7-20) | 141:12-14, 146:4-5, 7-20 |
| 141 | 9 | 141 | 10 | FRE 401, 402, 403, 602, 611, 106 complete with (141:12-14, 146:4-5, 7-20) | 141:12-14, 146:4-5, 7-20 |
| 141 | 17 | 141 | 19 | FRE 401, 402, 403, 602, 611, 106 complete with (141:12-14, 146:4-5, 7-20) | 141:12-14, 144:4-10, 12-20, 146:4-5, 7-20, |
| 141 | 21 | 142 | 2 | FRE 401, 402, 403, 106 complete with (141:12-14,146:4-5, 7-20), 611 | 141:12-14, 144:4-10, 12-20, 146:4-5, 7-20, |
| 142 | 3 | 142 | 24 | FRE 401, 402, 403, 611 (142:5-9), 106 complete with (141:12-14,146:4-5, 7-20) | 141:12-14,146:4-5, 7-20 |
| 142 | 25 | 143 | 3 | FRE 106 complete with (141:12-14,146:4-5, 7-20), 401, 402, 403, 611 | 141:12-14,146:4-5, 7-20 |
| 143 | 4 | 143 | 7 | FRE 106 complete with (141:12-14, 146:4-5, 7-20), 401, 402, 403, 611 | 141:12-14,146:4-5, 7-20 |
| 143 | 9 | 143 | 15 | FRE 106 complete with (141:12-14, 146:4-5, 7-20), 401, 402, 403, 611 | 141:12-14,146:4-5, 7-20 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|

**Carrier's Counter-Counters**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|

**August 30, 2013 Deposition of Mark Kendall**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 145 | 6 | 145 | 16 | FRE 401, 402, 403, 611, 106 complete with (141:12-14, 146:4-5, 7-20); 802 (145:11-16) | 141:12-14, 144:4-10, 12-20, 146:4-5, 7-20, |
| 146 | 21 | 147 | 15 | FRE 401, 402, 403 | |
| 148 | 7 | 148 | 13 | FRE 401, 402, 403, 602, 611, 802 (148:7-13) | |
| 148 | 14 | 148 | 14 | FRE 401, 402, 403, 602, 611 | |
| 148 | 16 | 148 | 16 | FRE 401, 402, 403, 602, 611 | |
| 148 | 18 | 148 | 21 | FRE 401, 402, 403, 602, 611 | |
| 148 | 23 | 148 | 23 | FRE 401, 402, 403, 602, 611 | |
| 150 | 20 | 151 | 7 | FRE 401, 402, 403, 602, 611, 106 complete with (149:10-25, 150:11-19) | 149:10-25, 150:11-19 |
| 152 | 14 | 153 | 15 | FRE 401, 402, 403, 602, 611 | |
| 153 | 16 | 154 | 20 | FRE 401, 402, 403, 602, 611, 802 | |
| 156 | 15 | 156 | 24 | FRE 401, 402, 403, 602, 611, 802 | |
| 157 | 4 | 157 | 14 | FRE 401, 402, 403, 602, 611, 802 | |
| 158 | 16 | 158 | 25 | FRE 401, 402, 403, 602, 611, 802 | |
| 159 | 2 | 159 | 11 | FRE 401, 402, 403, 602, 611, 802 | |
| 159 | 12 | 159 | 14 | FRE 401, 402, 403, 602, 611, 802 | |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|
| | | | | | |

**Carrier's Counter-Counters**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|
| | | | | |

**August 30, 2013 Deposition of Mark Kendall**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 159 | 16 | 159 | 16 | FRE 401, 402, 403, 602, 611, 802 | |
| 161 | 4 | 161 | 15 | FRE 106 complete with (159:18-160:2, 161:19-23); FRE 401, 402, 403, 602, 611, 802 | 159:18-160:2, 161:19-23 |
| 161 | 17 | 161 | 17 | FRE 106 complete with (159:18-160:2, 161:19-23); FRE 401, 402, 403, 602, 611, 802 | 159:18-160:2, 161:19-23 |
| 163 | 9 | 163 | 19 | FRE 401, 402, 403, 608 | |
| 163 | 20 | 163 | 21 | FRE 401, 402, 403, 608 | |
| 163 | 23 | 163 | 23 | FRE 401, 402, 403, 608 | |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|

**Carrier's Counter-Counters**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|

**September 16, 2013 Deposition of Al Lush**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 1 | 1 | 2 | 14 | Not testimony | |
| 4 | 2 | 5 | 7 | Not testimony (4:2-5:5) | |
| 6 | 8 | 6 | 15 | | 70:23-10, 71:12-23 |
| 7 | 2 | 12 | 22 | | 70:23-10, 71:12-23 |
| 13 | 3 | 13 | 24 | FRE 701 | 70:23-10, 71:12-23 |
| 14 | 2 | 14 | 6 | | 70:23-10, 71:12-23 |
| 14 | 9 | 15 | 14 | | 70:23-10, 71:12-23 |
| 15 | 16 | 16 | 10 | | 70:23-10, 71:12-23 |
| 16 | 15 | 16 | 22 | | 70:23-10, 71:12-23 |
| 16 | 24 | 16 | 24 | | 70:23-10, 71:12-23 |
| 17 | 2 | 17 | 2 | | 70:23-10, 71:12-23 |
| 17 | 5 | 17 | 18 | | 70:23-10, 71:12-23 |
| 19 | 6 | 19 | 7 | | 70:23-10, 71:12-23 |
| 19 | 16 | 20 | 12 | | 70:23-10, 71:12-23 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Beg Page | Beg Line | End Page | End Line |
| 70 | 23 | 71 | 10 | IC, IN, RE, PM, WT | 65 | 17 | 65 | 22 |
| | | | | | 65 | 23 | 65 | 25 |
| | | | | | 66 | 2 | 66 | 3 |
| | | | | | 66 | 12 | 66 | 13 |
| | | | | | 67 | 4 | 67 | 6 |
| | | | | | 71 | 24 | 71 | 25 |
| | | | | | 72 | 2 | 72 | 2 |
| | | | | | 72 | 7 | 72 | 7 |
| | | | | | 72 | 8 | 72 | 12 |
| 71 | 12 | 71 | 23 | IC, IN, RE, PM, WT | 65 | 17 | 65 | 22 |
| | | | | | 65 | 23 | 65 | 25 |
| | | | | | 66 | 2 | 66 | 3 |
| | | | | | 66 | 12 | 66 | 13 |

**Carrier's Counter-Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|
| 65 | 17 | 65 | 22 | |
| 65 | 23 | 65 | 25 | |
| 66 | 2 | 66 | 3 | |
| 66 | 12 | 66 | 13 | |
| 67 | 4 | 67 | 6 | |
| 71 | 24 | 71 | 25 | FRE 402, 403, 602 |
| 72 | 2 | 72 | 2 | FRE 402, 403, 602 |
| 72 | 7 | 72 | 7 | FRE 402, 403, 602 |
| 72 | 8 | 72 | 12 | FRE 402, 403, 602 |
| 111 | 17 | 111 | 23 | FRE 402, 402, 611, 701 |
| 215 | 4 | 215 | 9 | FRE 106 - Complete with 214:14-18 & 214:20; FRE 611 |
| 232 | 8 | 232 | 22 | FRE 106 - Complete with 231:5-11 & 231:13-20; FRE 403, 611, 701 |
| 247 | 21 | 248 | 8 | FRE 402, 403, 602, 611, 701 |

**September 16, 2013 Deposition of Al Lush**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 20 | 16 | 21 | 2 | | 70:23-10, 71:12-23 |
| 21 | 19 | 22 | 2 | FRE 611 | 70:23-10, 71:12-23 |
| 22 | 4 | 22 | 10 | FRE 611 | 70:23-10, 71:12-23 |
| 25 | 16 | 25 | 18 | FRE 611 | 70:23-10, 71:12-23 |
| 25 | 20 | 25 | 21 | FRE 611 | 70:23-10, 71:12-23 |
| 26 | 2 | 26 | 4 | FRE 611 (26:2-3) | 70:23-10, 71:12-23 |
| 26 | 6 | 27 | 11 | | 70:23-10, 71:12-23 |
| 27 | 24 | 28 | 19 | | 70:23-10, 71:12-23 |
| 30 | 5 | 30 | 9 | FRE 611 | 70:23-10, 71:12-23 |
| 30 | 11 | 30 | 17 | FRE 611 | 70:23-10, 71:12-23 |
| 37 | 5 | 37 | 20 | FRE 106 (37-5-8) - Complete with 37:3-4; FRE 611 (37:18-20) | 70:23-10, 71:12-23 |
| 37 | 22 | 38 | 7 | FRE 611 | 70:23-10, 71:12-23 |
| 38 | 9 | 39 | 3 | FRE 611 (38:9-11) | 70:23-10, 71:12-23 |
| 39 | 8 | 39 | 14 | FRE 611 | 70:23-10, 71:12-23 |
| 39 | 16 | 39 | 16 | FRE 611 | 70:23-10, 71:12-23 |
| 39 | 19 | 39 | 21 | FRE 611 | 70:23-10, 71:12-23 |
| 39 | 23 | 39 | 23 | FRE 611 | 70:23-10, 71:12-23 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | | |
|---|---|---|---|---|---|---|---|
| | | | | | 67 | 4 | 67 | 6 |
| | | | | | 71 | 24 | 71 | 25 |
| | | | | | 72 | 2 | 72 | 2 |
| | | | | | 72 | 7 | 72 | 7 |
| | | | | | 72 | 8 | 72 | 12 |
| 104 | 25 | 105 | 3 | LF, VG | | | |
| 105 | 5 | 105 | 5 | LF, VG | | | |
| 111 | 24 | 112 | 5 | IC,VG, PM, IN | 111 | 17 | 111 | 23 |
| 112 | 7 | 112 | 16 | IC,VG, PM, IN | 111 | 17 | 111 | 23 |
| 128 | 3 | 128 | 5 | IC, RE, PM | | | |
| 128 | 7 | 128 | 12 | IC, RE, PM | | | |
| 132 | 18 | 132 | 21 | RE, PM | | | |
| 132 | 23 | 132 | 25 | RE, PM | | | |
| 214 | 14 | 214 | 18 | RE, VG, IH | 215 | 4 | 215 | 9 |
| 214 | 20 | 214 | 20 | RE, VG, IH | 215 | 4 | 215 | 9 |
| 231 | 5 | 231 | 11 | IC, CO, VG, PM | 232 | 8 | 232 | 22 |
| 231 | 13 | 231 | 20 | IC, CO, VG, PM | 232 | 8 | 232 | 22 |

**Carrier's Counter-Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|
| | | | | |

**September 16, 2013 Deposition of Al Lush**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 48 | 17 | 49 | 5 | FRE 402, 403 | 70:23-10, 71:12-23 |
| 48 | 17 | 49 | 5 | FRE 402, 403 | 70:23-10, 71:12-23 |
| 49 | 6 | 49 | 19 | FRE 402, 403 | 70:23-10, 71:12-23 |
| 50 | 18 | 51 | 23 | FRE 402, 403 | 70:23-10, 71:12-23 |
| 51 | 24 | 52 | 22 | | 70:23-10, 71:12-23 |
| 53 | 9 | 53 | 9 | Not testimony. | 70:23-10, 71:12-23 |
| 54 | 3 | 54 | 6 | | 70:23-10, 71:12-23 |
| 56 | 4 | 56 | 6 | | 70:23-10, 71:12-23 |
| 56 | 8 | 56 | 18 | | 70:23-10, 71:12-23 |
| 56 | 20 | 57 | 24 | | 70:23-10, 71:12-23 |
| 58 | 3 | 58 | 6 | | 70:23-10, 71:12-23 |
| 58 | 23 | 59 | 5 | | 70:23-10, 71:12-23 |
| 59 | 7 | 59 | 7 | | 70:23-10, 71:12-23 |
| 61 | 11 | 61 | 14 | FRE 611 | 70:23-10, 71:12-23 |
| 61 | 16 | 61 | 18 | FRE 611 | 70:23-10, 71:12-23 |
| 62 | 24 | 63 | 3 | FRE 602, 611 | 70:23-10, 71:12-23 |
| 63 | 5 | 63 | 7 | FRE 602, 611 | 70:23-10, 71:12-23 |
| 63 | 9 | 63 | 9 | FRE 602, 611 | 70:23-10, 71:12-23 |
| 73 | 10 | 73 | 14 | | 70:23-10, 71:12-23 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | | | |
|---|---|---|---|---|---|---|---|---|
| 247 | 4 | 247 | 8 | IC, VG, RE | 247 | 21 | 248 | 8 |
| 247 | 10 | 247 | 18 | IC, VG, RE | 247 | 21 | 248 | 8 |
| 247 | 20 | 247 | 20 | IC, VG, RE | 247 | 21 | 248 | 8 |

**Carrier's Counter-Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|

**September 16, 2013 Deposition of Al Lush**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 73 | 16 | 73 | 19 | | 70:23-10, 71:12-23 |
| 73 | 21 | 73 | 21 | | 70:23-10, 71:12-23 |
| 73 | 25 | 74 | 2 | | 70:23-10, 71:12-23 |
| 74 | 4 | 74 | 5 | | 70:23-10, 71:12-23 |
| 74 | 6 | 74 | 9 | | 70:23-10, 71:12-23 |
| 75 | 20 | 75 | 21 | | 70:23-10, 71:12-23 |
| 75 | 23 | 76 | 11 | | 70:23-10, 71:12-23 |
| 78 | 3 | 78 | 4 | FRE 611, 701 | 70:23-10, 71:12-23 |
| 78 | 6 | 78 | 11 | FRE 611, 701 | 70:23-10, 71:12-23 |
| 78 | 13 | 78 | 13 | FRE 611, 701 | 70:23-10, 71:12-23 |
| 78 | 17 | 78 | 20 | FRE 611 | 70:23-10, 71:12-23 |
| 78 | 22 | 78 | 22 | FRE 611 | 70:23-10, 71:12-23 |
| 79 | 5 | 79 | 7 | | 70:23-10, 71:12-23 |
| 79 | 9 | 79 | 12 | | 70:23-10, 71:12-23 |
| 79 | 14 | 79 | 16 | | 70:23-10, 71:12-23 |
| 79 | 18 | 79 | 24 | | 70:23-10, 71:12-23 |
| 80 | 7 | 80 | 17 | FRE 402, 403, 611 (80:15-17) | 70:23-10, 71:12-23 |
| 80 | 19 | 81 | 5 | FRE 402, 403, 611 (80:19-23); FRE 802 (80:24-81:5) | 70:23-10, 71:12-23 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|
| | | | | | |

**Carrier's Counter-Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|
| | | | | |

**September 16, 2013 Deposition of Al Lush**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 81 | 7 | 81 | 23 | FRE 402, 403, 611 (81:15-23); FRE 802 (81:7-9) | 70:23-10, 71:12-23 |
| 81 | 25 | 82 | 16 | FRE 402, 403, 611 | 70:23-10, 71:12-23 |
| 82 | 18 | 82 | 21 | FRE 402, 403, 611 | 70:23-10, 71:12-23 |
| 82 | 23 | 82 | 23 | FRE 402, 403, 611 | 70:23-10, 71:12-23 |
| 83 | 8 | 83 | 14 | FRE 402, 403, 611 | 70:23-10, 71:12-23 |
| 83 | 16 | 83 | 22 | FRE 402, 403, 611 | 70:23-10, 71:12-23 |
| 83 | 24 | 83 | 24 | FRE 402, 403, 611 | 70:23-10, 71:12-23 |
| 84 | 11 | 84 | 18 | FRE 402, 403 | 70:23-10, 71:12-23 |
| 84 | 25 | 85 | 7 | FRE 402, 403, 611 | 70:23-10, 71:12-23 |
| 85 | 9 | 86 | 25 | FRE 402, 403, 611 | 70:23-10, 71:12-23 |
| 91 | 20 | 92 | 9 | FRE 402, 403, 611 | 70:23-10, 71:12-23 |
| 92 | 10 | 92 | 11 | FRE 402, 403, 611 | 70:23-10, 71:12-23 |
| 92 | 13 | 92 | 16 | FRE 402, 403, 611 | 70:23-10, 71:12-23 |
| 92 | 18 | 92 | 25 | FRE 402, 403, 611 | 70:23-10, 71:12-23 |
| 93 | 3 | 93 | 6 | FRE 402, 403, 611 | 70:23-10, 71:12-23 |
| 93 | 8 | 93 | 18 | FRE 402, 403, 611 | 70:23-10, 71:12-23 |
| 93 | 20 | 93 | 20 | FRE 402, 403, 611 | 70:23-10, 71:12-23 |
| 94 | 18 | 94 | 20 | FRE 403, 611 | 70:23-10, 71:12-23 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|

**Carrier's Counter-Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|

**September 16, 2013 Deposition of Al Lush**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 94 | 22 | 95 | 7 | FRE 403, 611 | 70:23-10, 71:12-23 |
| 95 | 9 | 95 | 12 | FRE 403, 611 | 70:23-10, 71:12-23 |
| 95 | 14 | 96 | 3 | FRE 403, 611 | 70:23-10, 71:12-23 |
| 96 | 5 | 96 | 7 | FRE 403, 611 | 70:23-10, 71:12-23 |
| 96 | 9 | 96 | 9 | FRE 403, 611 | 70:23-10, 71:12-23 |
| 96 | 12 | 96 | 15 | FRE 403, 611 | 70:23-10, 71:12-23 |
| 96 | 17 | 96 | 20 | FRE 403, 611 | 70:23-10, 71:12-23 |
| 96 | 22 | 97 | 14 | FRE 403, 611 | 70:23-10, 71:12-23 |
| 97 | 16 | 97 | 18 | FRE 403, 611 | 70:23-10, 71:12-23 |
| 97 | 20 | 97 | 21 | FRE 403, 611 | 70:23-10, 71:12-23 |
| 97 | 24 | 98 | 4 | FRE 403, 611 | 70:23-10, 71:12-23 |
| 98 | 6 | 98 | 6 | FRE 403, 611 | 70:23-10, 71:12-23 |
| 98 | 15 | 98 | 18 | FRE 403, 611 | 70:23-10, 71:12-23 |
| 98 | 20 | 99 | 7 | FRE 403, 611 | 70:23-10, 71:12-23 |
| 99 | 9 | 99 | 9 | FRE 403, 611 | 70:23-10, 71:12-23 |
| 99 | 11 | 99 | 17 | FRE 403, 611 | 70:23-10, 71:12-23 |
| 99 | 19 | 99 | 22 | FRE 403, 611 | 70:23-10, 71:12-23 |
| 99 | 24 | 99 | 25 | FRE 403, 611 | 70:23-10, 71:12-23 |
| 102 | 15 | 102 | 16 | FRE 403, 611 | 70:23-10, 71:12-23 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|

**Carrier's Counter-Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|

**September 16, 2013 Deposition of Al Lush**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 102 | 18 | 102 | 21 | FRE 403, 611 | 70:23-10, 71:12-23 |
| 102 | 23 | 103 | 2 | FRE 403, 611 | 70:23-10, 71:12-23 |
| 103 | 4 | 103 | 5 | FRE 403, 611 | 70:23-10, 71:12-23 |
| 103 | 16 | 104 | 21 | FRE 611 (103:16-20, 104:2-5, 104:15-21) | 70:23-10, 71:12-23 |
| 104 | 22 | 104 | 24 | FRE 106 - Complete with 104:25-105:3 & 105:5 | 70:23-10, 71:12-23, 104:25-105:3, 105:5 |
| 105 | 6 | 105 | 9 | FRE 106 - Complete with 104:25-105:3 & 105:5; FRE 403, 602, 611 | 70:23-10, 71:12-23, 104:25-105:3, 105:5 |
| 105 | 11 | 105 | 14 | FRE 106 - Complete with 104:25-105:3 & 105:5; FRE 403, 602, 611 | 70:23-10, 71:12-23, 104:25-105:3, 105:5 |
| 105 | 16 | 105 | 20 | FRE 106 - Complete with 104:25-105:3 & 105:5; FRE 403, 602, 611 | 70:23-10, 71:12-23, 104:25-105:3, 105:5 |
| 105 | 22 | 105 | 22 | FRE 106 - Complete with 104:25-105:3 & 105:5; FRE 403, 602, 611 | 70:23-10, 71:12-23, 104:25-105:3, 105:5 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|
|  |  |  |  |  |  |

**Carrier's Counter-Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|
|  |  |  |  |  |

**September 16, 2013 Deposition of Al Lush**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 105 | 23 | 106 | 18 | FRE 106 - Complete with 104:25-105:3 & 105:5; FRE 403, 602, 611 | 70:23-10, 71:12-23, 104:25-105:3, 105:5 |
| 106 | 20 | 106 | 22 | FRE 106 - Complete with 104:25-105:3 & 105:5; FRE 403, 602, 611 | 70:23-10, 71:12-23, 104:25-105:3, 105:5 |
| 106 | 24 | 107 | 9 | FRE 106 - Complete with 104:25-105:3 & 105:5; FRE 403, 602, 611 | 70:23-10, 71:12-23, 104:25-105:3, 105:5 |
| 107 | 11 | 107 | 17 | FRE 106 - Complete with 104:25-105:3 & 105:5; FRE 403, 602, 611 | 70:23-10, 71:12-23, 104:25-105:3, 105:5 |
| 112 | 20 | 112 | 23 | FRE 403, 611 | 70:23-10, 71:12-23, 111:24-112:5, 112:7-16 |
| 112 | 25 | 113 | 5 | FRE 403, 611 | 70:23-10, 71:12-23, 111:24-112:5, 112:7-16 |
| 113 | 7 | 113 | 7 | FRE 403, 611 | 70:23-10, 71:12-23, 111:24-112:5, 112:7-16 |
| 113 | 19 | 114 | 8 | FRE 402, 403 | 70:23-10, 71:12-23 |
| 114 | 11 | 114 | 14 | FRE 402, 403 | 70:23-10, 71:12-23 |
| 114 | 16 | 114 | 18 | FRE 402, 403 | 70:23-10, 71:12-23 |
| 114 | 20 | 114 | 23 | FRE 402, 403, 611 | 70:23-10, 71:12-23 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|
| | | | | | |

**Carrier's Counter-Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|
| | | | | |

**September 16, 2013 Deposition of Al Lush**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 114 | 25 | 115 | 4 | FRE 402, 403, 611 | 70:23-10, 71:12-23 |
| 115 | 6 | 115 | 8 | FRE 402, 403, 611 | 70:23-10, 71:12-23 |
| 115 | 10 | 115 | 13 | FRE 402, 403, 611 | 70:23-10, 71:12-23 |
| 115 | 22 | 115 | 25 | FRE 402, 403, 611 | 70:23-10, 71:12-23 |
| 116 | 3 | 116 | 11 | FRE 402, 403, 611 | 70:23-10, 71:12-23 |
| 116 | 13 | 116 | 25 | FRE 402, 403, 611 | 70:23-10, 71:12-23 |
| 117 | 5 | 117 | 8 | FRE 402, 403, 611 | 70:23-10, 71:12-23 |
| 117 | 10 | 117 | 14 | FRE 402, 403, 611 | 70:23-10, 71:12-23 |
| 117 | 16 | 117 | 16 | FRE 402, 403, 611 | 70:23-10, 71:12-23 |
| 117 | 19 | 117 | 22 | FRE 402, 403, 611 | 70:23-10, 71:12-23 |
| 117 | 24 | 118 | 2 | FRE 402, 403, 611 | 70:23-10, 71:12-23 |
| 119 | 2 | 120 | 2 | | 70:23-10, 71:12-23 |
| 125 | 6 | 125 | 13 | | 70:23-10, 71:12-23 |
| 125 | 15 | 126 | 4 | FRE 611 (125:25-126:4) | 70:23-10, 71:12-23 |
| 126 | 6 | 126 | 10 | FRE 611 | 70:23-10, 71:12-23 |
| 126 | 12 | 126 | 15 | FRE 611 | 70:23-10, 71:12-23 |
| 126 | 17 | 127 | 8 | FRE 611 (126:17-18) | 70:23-10, 71:12-23 |
| 127 | 10 | 127 | 21 | | 70:23-10, 71:12-23, 128:3-5, 128:7-12 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|

**Carrier's Counter-Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|

**September 16, 2013 Deposition of Al Lush**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 132 | 4 | 132 | 17 | FRE 106 - Complete with 132:18-21 & 132:23-25; FRE 402, 403, 611 | 70:23-10, 71:12-23, 132:18-21 & 132:23-25 |
| 133 | 2 | 133 | 8 | FRE 106 - Complete with 132:18-21 & 132:23-25; FRE 402, 403, 611 | 70:23-10, 71:12-23, 132:18-21 & 132:23-25 |
| 133 | 11 | 133 | 13 | FRE 403, 611 | 70:23-10, 71:12-23 |
| 133 | 15 | 133 | 18 | FRE 403, 611 | 70:23-10, 71:12-23 |
| 133 | 20 | 133 | 24 | FRE 403, 611 | 70:23-10, 71:12-23 |
| 134 | 2 | 134 | 2 | FRE 403, 611 | 70:23-10, 71:12-23 |
| 134 | 6 | 134 | 9 | FRE 403, 602, 611 | 70:23-10, 71:12-23 |
| 134 | 11 | 134 | 11 | FRE 403, 602, 611 | 70:23-10, 71:12-23 |
| 134 | 23 | 136 | 20 | | 70:23-10, 71:12-23 |
| 138 | 4 | 138 | 10 | FRE 403, 602, 611 | 70:23-10, 71:12-23 |
| 138 | 12 | 138 | 17 | FRE 403, 602, 611 | 70:23-10, 71:12-23 |
| 138 | 19 | 138 | 22 | FRE 403, 602, 611 | 70:23-10, 71:12-23 |
| 138 | 24 | 139 | 4 | FRE 403, 602, 611 | 70:23-10, 71:12-23 |
| 139 | 6 | 139 | 9 | FRE 403, 602, 611 | 70:23-10, 71:12-23 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|
| | | | | | |

**Carrier's Counter-Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|
| | | | | |

**September 16, 2013 Deposition of Al Lush**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 139 | 11 | 139 | 14 | FRE 403 (139:11), 602 (139:11), 611 (139:11) | 70:23-10, 71:12-23 |
| 139 | 18 | 140 | 14 | | 70:23-10, 71:12-23 |
| 141 | 2 | 141 | 9 | FRE 402, 403, 611, 701 | 70:23-10, 71:12-23 |
| 141 | 11 | 141 | 18 | FRE 402, 403, 611, 701 | 70:23-10, 71:12-23 |
| 141 | 20 | 141 | 25 | FRE 402, 403, 611, 701 | 70:23-10, 71:12-23 |
| 142 | 3 | 142 | 10 | FRE 402, 403, 611, 701 | 70:23-10, 71:12-23 |
| 142 | 12 | 142 | 18 | FRE 402, 403, 611, 701 | 70:23-10, 71:12-23 |
| 143 | 18 | 143 | 21 | FRE 402, 403, 611, 701 | 70:23-10, 71:12-23 |
| 144 | 12 | 144 | 14 | FRE 402, 403, 611 | 70:23-10, 71:12-23 |
| 144 | 16 | 144 | 16 | FRE 402, 403, 611 | 70:23-10, 71:12-23 |
| 147 | 22 | 148 | 17 | FRE 402, 403 | 70:23-10, 71:12-23 |
| 148 | 19 | 149 | 3 | FRE 402, 403 | 70:23-10, 71:12-23 |
| 151 | 15 | 151 | 21 | FRE 402, 403, 611 (151:19-21) | 70:23-10, 71:12-23 |
| 151 | 23 | 152 | 13 | FRE 402, 403, 611 (151:25) | 70:23-10, 71:12-23 |
| 152 | 14 | 152 | 17 | FRE 402, 403, 602, 611 | 70:23-10, 71:12-23 |
| 152 | 19 | 152 | 20 | FRE 402, 403, 602, 611 | 70:23-10, 71:12-23 |
| 153 | 17 | 153 | 20 | FRE 402, 403 | 70:23-10, 71:12-23 |
| 153 | 22 | 153 | 25 | FRE 402, 403 | 70:23-10, 71:12-23 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|
| | | | | | |

**Carrier's Counter-Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|
| | | | | |

**September 16, 2013 Deposition of Al Lush**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 154 | 3 | 154 | 7 | FRE 402, 403 | 70:23-10, 71:12-23 |
| 154 | 9 | 154 | 13 | FRE 402, 403, 611 | 70:23-10, 71:12-23 |
| 154 | 15 | 154 | 15 | FRE 402, 403, 611 | 70:23-10, 71:12-23 |
| 156 | 13 | 156 | 15 | FRE 402, 403, 611 | 70:23-10, 71:12-23 |
| 156 | 17 | 156 | 21 | FRE 402, 403, 611 | 70:23-10, 71:12-23 |
| 156 | 23 | 157 | 3 | FRE 402, 403, 611 | 70:23-10, 71:12-23 |
| 157 | 14 | 157 | 14 | FRE 402, 403, 611 | 70:23-10, 71:12-23 |
| 157 | 18 | 157 | 24 | FRE 402, 403, 611 | 70:23-10, 71:12-23 |
| 158 | 2 | 158 | 2 | FRE 402, 403, 611 | 70:23-10, 71:12-23 |
| 158 | 5 | 158 | 8 | FRE 402, 403, 611 | 70:23-10, 71:12-23 |
| 158 | 10 | 158 | 10 | FRE 402, 403, 611 | 70:23-10, 71:12-23 |
| 159 | 2 | 159 | 4 | FRE 611 | 70:23-10, 71:12-23 |
| 159 | 6 | 159 | 12 | FRE 611 | 70:23-10, 71:12-23 |
| 159 | 14 | 159 | 17 | FRE 611 | 70:23-10, 71:12-23 |
| 159 | 19 | 159 | 19 | FRE 611 | 70:23-10, 71:12-23 |
| 160 | 8 | 160 | 10 | | 70:23-10, 71:12-23 |
| 160 | 23 | 160 | 25 | FRE 611 | 70:23-10, 71:12-23 |
| 161 | 3 | 161 | 5 | | 70:23-10, 71:12-23 |
| 161 | 7 | 161 | 8 | | 70:23-10, 71:12-23 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|
| | | | | | |

**Carrier's Counter-Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|
| | | | | |

**September 16, 2013 Deposition of Al Lush**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 161 | 15 | 162 | 5 | | 70:23-10, 71:12-23 |
| 162 | 7 | 162 | 17 | | 70:23-10, 71:12-23 |
| 162 | 20 | 162 | 23 | FRE 402, 403, 602, 611 | 70:23-10, 71:12-23 |
| 162 | 25 | 163 | 5 | FRE 402, 403, 602, 611 | 70:23-10, 71:12-23 |
| 163 | 7 | 163 | 16 | FRE 402, 403, 602, 611 | 70:23-10, 71:12-23 |
| 163 | 18 | 163 | 20 | FRE 402, 403, 602, 611 | 70:23-10, 71:12-23 |
| 163 | 22 | 163 | 24 | FRE 402, 403, 602, 611 | 70:23-10, 71:12-23 |
| 164 | 2 | 164 | 5 | FRE 402, 403, 602, 611 | 70:23-10, 71:12-23 |
| 164 | 7 | 164 | 13 | FRE 402, 403, 602, 611 | 70:23-10, 71:12-23 |
| 164 | 15 | 164 | 19 | FRE 402, 403, 602, 611 | 70:23-10, 71:12-23 |
| 164 | 21 | 164 | 24 | FRE 402, 403, 602, 611 | 70:23-10, 71:12-23 |
| 165 | 2 | 165 | 6 | FRE 402, 403, 602, 611 | 70:23-10, 71:12-23 |
| 165 | 8 | 165 | 8 | FRE 402, 403, 602, 611 | 70:23-10, 71:12-23 |
| 165 | 18 | 166 | 13 | FRE 402, 403, 602, 611 | 70:23-10, 71:12-23 |
| 166 | 14 | 166 | 16 | FRE 611 | 70:23-10, 71:12-23 |
| 166 | 18 | 167 | 5 | FRE 611 | 70:23-10, 71:12-23 |
| 167 | 7 | 167 | 7 | FRE 611 | 70:23-10, 71:12-23 |
| 167 | 8 | 167 | 13 | FRE 611 | 70:23-10, 71:12-23 |
| 167 | 14 | 167 | 16 | FRE 611 | 70:23-10, 71:12-23 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|
| | | | | | |

**Carrier's Counter-Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|
| | | | | |

**September 16, 2013 Deposition of Al Lush**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 167 | 18 | 167 | 23 | FRE 611 | 70:23-10, 71:12-23 |
| 185 | 20 | 185 | 24 | FRE 611 | 70:23-10, 71:12-23 |
| 186 | 2 | 186 | 5 | FRE 611 | 70:23-10, 71:12-23 |
| 188 | 2 | 188 | 11 | | 70:23-10, 71:12-23 |
| 188 | 13 | 189 | 3 | FRE 611 (188:23-189:3) | 70:23-10, 71:12-23 |
| 189 | 5 | 189 | 5 | FRE 611 | 70:23-10, 71:12-23 |
| 191 | 9 | 191 | 15 | FRE 611 | 70:23-10, 71:12-23 |
| 191 | 17 | 191 | 17 | FRE 611 | 70:23-10, 71:12-23 |
| 192 | 15 | 193 | 11 | FRE 611 (193:2-11) | 70:23-10, 71:12-23 |
| 193 | 14 | 194 | 9 | | 70:23-10, 71:12-23 |
| 194 | 23 | 195 | 8 | | 70:23-10, 71:12-23 |
| 195 | 10 | 195 | 18 | | 70:23-10, 71:12-23 |
| 195 | 20 | 195 | 20 | | 70:23-10, 71:12-23 |
| 196 | 15 | 196 | 17 | FRE 611 | 70:23-10, 71:12-23 |
| 196 | 19 | 196 | 23 | FRE 611 | 70:23-10, 71:12-23 |
| 196 | 25 | 197 | 7 | FRE 611 | 70:23-10, 71:12-23 |
| 197 | 9 | 197 | 9 | FRE 611 | 70:23-10, 71:12-23 |
| 200 | 6 | 200 | 12 | FRE 611 | 70:23-10, 71:12-23 |
| 200 | 14 | 200 | 14 | FRE 611 | 70:23-10, 71:12-23 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|

**Carrier's Counter-Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|

**September 16, 2013 Deposition of Al Lush**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 203 | 3 | 203 | 7 | FRE 611 | 70:23-10, 71:12-23 |
| 203 | 9 | 203 | 9 | FRE 611 | 70:23-10, 71:12-23 |
| 203 | 15 | 203 | 17 | | 70:23-10, 71:12-23 |
| 204 | 22 | 205 | 9 | | 70:23-10, 71:12-23 |
| 205 | 10 | 205 | 13 | FRE 611 | 70:23-10, 71:12-23 |
| 205 | 15 | 205 | 17 | FRE 611 | 70:23-10, 71:12-23 |
| 205 | 18 | 206 | 3 | FRE 611 (205:24-206:3) | 70:23-10, 71:12-23 |
| 206 | 5 | 206 | 5 | FRE 611 | 70:23-10, 71:12-23 |
| 206 | 6 | 206 | 9 | FRE 611 | 70:23-10, 71:12-23 |
| 206 | 11 | 206 | 11 | FRE 611 | 70:23-10, 71:12-23 |
| 206 | 12 | 206 | 23 | FRE 611 | 70:23-10, 71:12-23 |
| 206 | 25 | 206 | 25 | FRE 611 | 70:23-10, 71:12-23 |
| 207 | 2 | 207 | 5 | FRE 611 | 70:23-10, 71:12-23 |
| 207 | 7 | 207 | 12 | FRE 611 | 70:23-10, 71:12-23 |
| 207 | 14 | 207 | 14 | FRE 611 | 70:23-10, 71:12-23 |
| 208 | 3 | 208 | 4 | | 70:23-10, 71:12-23 |
| 208 | 6 | 208 | 10 | | 70:23-10, 71:12-23 |
| 208 | 24 | 209 | 9 | | 70:23-10, 71:12-23 |
| 209 | 13 | 210 | 20 | FRE 611 (210:17-20) | 70:23-10, 71:12-23 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|

**Carrier's Counter-Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|

**September 16, 2013 Deposition of Al Lush**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 210 | 22 | 211 | 2 | FRE 611 | 70:23-10, 71:12-23 |
| 211 | 4 | 211 | 7 | FRE 611 | 70:23-10, 71:12-23 |
| 211 | 10 | 211 | 23 | | 70:23-10, 71:12-23 |
| 211 | 25 | 212 | 17 | FRE 611 (212:14-17) | 70:23-10, 71:12-23 |
| 212 | 19 | 212 | 23 | FRE 611 | 70:23-10, 71:12-23 |
| 212 | 25 | 213 | 3 | FRE 611 | 70:23-10, 71:12-23 |
| 213 | 5 | 213 | 10 | FRE 611 | 70:23-10, 71:12-23 |
| 213 | 12 | 213 | 19 | FRE 611 | 70:23-10, 71:12-23 |
| 213 | 21 | 213 | 21 | FRE 611 | 70:23-10, 71:12-23 |
| 213 | 22 | 214 | 2 | FRE 106 - Complete with 214:14-18 & 214:20; FRE 611 | 70:23-10, 71:12-23, 214:14-18, 214:20 |
| 214 | 4 | 214 | 11 | FRE 106 - Complete with 214:14-18 & 214:20; FRE 611 | 70:23-10, 71:12-23, 214:14-18, 214:20 |
| 215 | 10 | 215 | 14 | FRE 106 - Complete with 214:14-18 & 214:20; FRE 611 | 70:23-10, 71:12-23, 214:14-18, 214:20 |
| 215 | 16 | 215 | 17 | FRE 106 - Complete with 214:14-18 & 214:20; FRE 611 | 70:23-10, 71:12-23, 214:14-18, 214:20 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|
| | | | | | |

**Carrier's Counter-Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|
| | | | | |

**September 16, 2013 Deposition of Al Lush**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 216 | 23 | 217 | 3 | FRE 106 - Complete with 214:14-18 & 214:20; FRE 611 | 70:23-10, 71:12-23, 214:14-18, 214:20 |
| 217 | 5 | 217 | 11 | FRE 106 - Complete with 214:14-18 & 214:20; FRE 611 | 70:23-10, 71:12-23, 214:14-18, 214:20 |
| 217 | 12 | 217 | 16 | FRE 106 - Complete with 214:14-18 & 214:20; FRE 611 | 70:23-10, 71:12-23, 214:14-18, 214:20 |
| 217 | 18 | 217 | 19 | FRE 106 - Complete with 214:14-18 & 214:20; FRE 611 | 70:23-10, 71:12-23, 214:14-18, 214:20 |
| 224 | 7 | 224 | 12 | FRE 611 | 70:23-10, 71:12-23 |
| 224 | 14 | 225 | 2 | FRE 611 | 70:23-10, 71:12-23 |
| 225 | 4 | 225 | 5 | FRE 611 | 70:23-10, 71:12-23 |
| 225 | 7 | 225 | 7 | FRE 611 | 70:23-10, 71:12-23 |
| 225 | 8 | 225 | 13 | FRE 611 | 70:23-10, 71:12-23 |
| 225 | 19 | 226 | 6 | FRE 611 | 70:23-10, 71:12-23 |
| 227 | 5 | 227 | 13 | FRE 611 | 70:23-10, 71:12-23 |
| 227 | 15 | 227 | 25 | FRE 611 | 70:23-10, 71:12-23 |
| 228 | 6 | 228 | 10 | FRE 611 | 70:23-10, 71:12-23 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|
| | | | | | |

**Carrier's Counter-Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|
| | | | | |

**September 16, 2013 Deposition of Al Lush**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 228 | 12 | 228 | 12 | FRE 611 | 70:23-10, 71:12-23 |
| 228 | 14 | 228 | 16 | FRE 611 | 70:23-10, 71:12-23 |
| 228 | 18 | 228 | 24 | FRE 611 | 70:23-10, 71:12-23 |
| 228 | 25 | 230 | 23 | FRE 106 (229:17-230:23) - Complete with 231:5-11 & 231:13-20; FRE 403 (229:17-230:23), 611 (229:17-230:23), 701 (229:17-230:23) | 70:23-10, 71:12-23, 231:5-11, 231:13-20 |
| 235 | 6 | 235 | 7 | FRE 611 | 70:23-10, 71:12-23 |
| 235 | 9 | 235 | 16 | FRE 611 | 70:23-10, 71:12-23 |
| 235 | 18 | 235 | 21 | FRE 611 | 70:23-10, 71:12-23 |
| 235 | 23 | 236 | 3 | FRE 611 | 70:23-10, 71:12-23 |
| 236 | 5 | 236 | 16 | FRE 611 | 70:23-10, 71:12-23 |
| 236 | 18 | 236 | 23 | FRE 611 | 70:23-10, 71:12-23 |
| 236 | 25 | 237 | 4 | FRE 611 | 70:23-10, 71:12-23 |
| 237 | 6 | 237 | 14 | FRE 611 | 70:23-10, 71:12-23 |
| 237 | 16 | 237 | 22 | FRE 611 | 70:23-10, 71:12-23 |
| 237 | 24 | 238 | 5 | FRE 611 | 70:23-10, 71:12-23 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|

**Carrier's Counter-Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|

**September 16, 2013 Deposition of Al Lush**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 238 | 7 | 238 | 11 | FRE 611 | 70:23-10, 71:12-23 |
| 238 | 13 | 238 | 13 | FRE 611 | 70:23-10, 71:12-23 |
| 238 | 22 | 239 | 9 | FRE 602 (239:8-9), 611 (239:8-9) | 70:23-10, 71:12-23 |
| 239 | 11 | 239 | 14 | FRE 602, 611 | 70:23-10, 71:12-23 |
| 239 | 16 | 239 | 21 | FRE 602 (239:16), 611 | 70:23-10, 71:12-23 |
| 239 | 23 | 240 | 11 | FRE 611 | 70:23-10, 71:12-23 |
| 244 | 10 | 244 | 22 | FRE 402, 403, 611 | 70:23-10, 71:12-23 |
| 244 | 24 | 245 | 5 | FRE 402, 403, 611 | 70:23-10, 71:12-23 |
| 245 | 7 | 245 | 7 | FRE 402, 403, 611 | 70:23-10, 71:12-23 |
| 246 | 8 | 247 | 3 | FRE 106 - Complete with 247:4-8, 247:10-18 & 247:20; FRE 402, 403, 602, 611 | 70:23-10, 71:12-23, 247:4-8, 247:10-18, 247:20 |
| 249 | 19 | 250 | 3 | FRE 402, 403, 611 | 70:23-10, 71:12-23 |
| 250 | 5 | 251 | 2 | FRE 402, 403, 611 (250:5, 250:25-251:2) | 70:23-10, 71:12-23 |
| 251 | 4 | 251 | 7 | FRE 402, 403, 611 | 70:23-10, 71:12-23 |
| 251 | 9 | 251 | 9 | FRE 402, 403, 611 | 70:23-10, 71:12-23 |
| 252 | 4 | 252 | 8 | | 70:23-10, 71:12-23 |
| 252 | 10 | 252 | 10 | | 70:23-10, 71:12-23 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|

**Carrier's Counter-Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|

**September 16, 2013 Deposition of Al Lush**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 252 | 13 | 252 | 15 | FRE 611 | 70:23-10, 71:12-23 |
| 252 | 17 | 253 | 3 | FRE 611 | 70:23-10, 71:12-23 |
| 253 | 5 | 253 | 5 | FRE 611 | 70:23-10, 71:12-23 |
| 258 | 21 | 259 | 2 | | 70:23-10, 71:12-23 |
| 259 | 18 | 259 | 22 | | 70:23-10, 71:12-23 |
| 260 | 2 | 260 | 6 | | 70:23-10, 71:12-23 |
| 260 | 22 | 261 | 8 | FRE 602 (261:7-8), 611 (261:7-8), 802, 805 | 70:23-10, 71:12-23 |
| 261 | 10 | 261 | 11 | FRE 602, 611, 802, 805 | 70:23-10, 71:12-23 |
| 261 | 18 | 262 | 4 | FRE 602, 611, 802, 805 | 70:23-10, 71:12-23 |
| 262 | 6 | 262 | 8 | FRE 611 | 70:23-10, 71:12-23 |
| 262 | 22 | 263 | 2 | FRE 611 | 70:23-10, 71:12-23 |
| 263 | 4 | 263 | 13 | FRE 602 (263:11-13), 611 (263:11-13) | 70:23-10, 71:12-23 |
| 263 | 15 | 263 | 21 | FRE 602 (263:15), 611 | 70:23-10, 71:12-23 |
| 263 | 23 | 264 | 4 | FRE 611 (264:2-4) | 70:23-10, 71:12-23 |
| 264 | 7 | 264 | 10 | | 70:23-10, 71:12-23 |
| 265 | 20 | 266 | 3 | FRE 402, 403, 611 | 70:23-10, 71:12-23 |
| 266 | 5 | 266 | 8 | FRE 402, 403, 611 | 70:23-10, 71:12-23 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|
| | | | | | |

**Carrier's Counter-Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|
| | | | | |

**September 16, 2013 Deposition of Al Lush**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 266 | 13 | 266 | 15 | FRE 402, 403, 611 | 70:23-10, 71:12-23 |
| 266 | 17 | 266 | 21 | FRE 402, 403, 611 | 70:23-10, 71:12-23 |
| 266 | 23 | 267 | 6 | FRE 402, 403, 611 | 70:23-10, 71:12-23 |
| 267 | 8 | 267 | 12 | FRE 402, 403, 611 | 70:23-10, 71:12-23 |
| 267 | 14 | 267 | 19 | FRE 402, 403, 611 | 70:23-10, 71:12-23 |
| 267 | 21 | 267 | 25 | FRE 402, 403, 611 | 70:23-10, 71:12-23 |
| 268 | 3 | 268 | 3 | FRE 402, 403, 611 | 70:23-10, 71:12-23 |
| 268 | 4 | 269 | 13 | FRE 402, 403, 611 | 70:23-10, 71:12-23 |
| 277 | 6 | 277 | 9 | FRE 402, 602, 611 | 70:23-10, 71:12-23 |
| 277 | 11 | 277 | 12 | FRE 402, 602, 611 | 70:23-10, 71:12-23 |
| 277 | 17 | 278 | 4 | | 70:23-10, 71:12-23 |
| 278 | 6 | 278 | 6 | | 70:23-10, 71:12-23 |
| 278 | 24 | 278 | 25 | | 70:23-10, 71:12-23 |
| 279 | 3 | 279 | 6 | | 70:23-10, 71:12-23 |
| 279 | 8 | 279 | 8 | | 70:23-10, 71:12-23 |
| 281 | 19 | 281 | 23 | | 70:23-10, 71:12-23 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|
| | | | | | |

**Carrier's Counter-Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|
| | | | | |

**September 24, 2013 Deposition of Douglas S. Notaro**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 1 | 1 | 2 | 17 | | |
| 4 | 4 | 5 | 19 | | |
| 7 | 2 | 7 | 15 | | 7:18-25 |
| 8 | 2 | 8 | 10 | | |
| 8 | 15 | 9 | 12 | FRE 106 (complete with 9:13-16) | 9:13-16 |
| 9 | 17 | 10 | 2 | FRE 106 (complete with 9:13-16; 10:3-12) | 9:13-16; 10:3-12 |
| 10 | 13 | 11 | 4 | FRE 106 (complete with 9:13-16; 10:3-12) | 9:13-16; 10:3-12 |
| 14 | 11 | 14 | 20 | | |
| 15 | 16 | 16 | 11 | | |
| 18 | 11 | 19 | 14 | FRE 106 (complete with 17:17-23) | 17:17-23 |
| 20 | 9 | 20 | 22 | FRE 106 (complete with 19:21-23; 20:3-4) | 19:21-23; 20:3-4 |
| 21 | 4 | 21 | 17 | FRE 106 (complete with 19:21-23; 20:3-4) | 19:21-23; 20:3-4 |
| 22 | 4 | 22 | 15 | | |
| 29 | 23 | 30 | 20 | FRE 106 (complete with 25:21-27:10; 27:24 - 29:22) | 25:21-27:10; 27:24 - 29:22; 88:9-25; 170:4-6; 170:8-16; 170:18-171:2; 171:4-17; 173:4-17; 173:18-174:2 |
| 31 | 14 | 31 | 19 | FRE 106 (complete with 25:21-27:10; 27:24 - 29:22) | 25:21-27:10; 27:24 - 29:22; 88:9-25; 170:4-6; 170:8-16; 170:18-171:2; 171:4-17; 173:4-17; 173:18-174:2 |
| 31 | 22 | 31 | 24 | FRE 106 (complete with 25:21-27:10; 27:24 - 29:22) | 25:21-27:10; 27:24 - 29:22; 88:9-25; 170:4-6; 170:8-16; 170:18-171:2; 171:4-17; 173:4-17; 173:18-174:2 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters Beg Page | Beg Line | End Page | End Line |
|---|---|---|---|---|---|---|---|---|
| 7 | 18 | 7 | 25 | RE, PM | | | | |
| 11 | 18 | 11 | 21 | IC, RE, PM | | | | |
| 17 | 17 | 17 | 23 | IN, RE, PM | 16 | 12 | 16 | 24 |
| | | | | | 17 | 7 | 17 | 16 |
| 19 | 21 | 19 | 23 | IC, RE, PM, CV | | | | |
| 20 | 3 | 20 | 5 | IC, IN, RE, PM, CV | | | | |
| 25 | 21 | 27 | 7 | RE, PM, UN | | | | |
| 27 | 8 | 27 | 10 | RE, PM | | | | |
| 27 | 24 | 29 | 22 | RE, PM, UN, VG | | | | |
| 34 | 12 | 34 | 22 | RE, PM, UN | | | | |
| 39 | 15 | 39 | 23 | IC, RE, PM | 39 | 8 | 39 | 12 |
| 51 | 9 | 51 | 19 | RE, PM, UN, VG, MT | 52 | 25 | 53 | 15 |
| 51 | 21 | 52 | 3 | RE, PM, UN, VG, MT | 52 | 25 | 53 | 15 |
| 53 | 22 | 54 | 6 | RE, PM | | | | |
| 55 | 6 | 55 | 8 | IC, RE, PM | | | | |

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|
| 16 | 12 | 16 | 24 | |
| 17 | 7 | 17 | 16 | |
| 39 | 8 | 39 | 12 | |
| 52 | 25 | 53 | 15 | FRE 402 |
| 72 | 24 | 73 | 4 | FRE 402, 403 |
| 87 | 23 | 88 | 7 | FRE 611, 402, 403 |
| 104 | 13 | 104 | 18 | FRE 401, 402, 403, 602, 611 |
| 105 | 3 | 105 | 11 | FRE 611, 402, 403 |
| 178 | 17 | 179 | 4 | FRE 403 |
| 188 | 4 | 189 | 7 | FRE 401, 402, 403 |
| 189 | 14 | 189 | 23 | FRE 611, 402, 403 |
| 203 | 14 | 203 | 24 | FRE 611, 403, 106 (204:4-205:11) |
| 267 | 20 | 267 | 21 | FRE 106 (267:22-268:2) |
| 273 | 21 | 273 | 24 | FRE 403 |

**September 24, 2013 Deposition of Douglas S. Notaro**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 32 | 2 | 32 | 9 | FRE 106 (complete with 25:21-27:10; 27:24 - 29:22) | 25:21-27:10; 27:24 - 29:22; 88:9-25; 170:4-6; 170:8-16; 170:18-171:2; 171:4-17; 173:4 17; 173:18-174:2 |
| 32 | 11 | 32 | 17 | FRE 106 (complete with 25:21-27:10; 27:24 - 29:22) | 25:21-27:10; 27:24 - 29:22; 88:9-25; 170:4-6; 170:8-16; 170:18-171:2; 171:4-17; 173:4 17; 173:18-174:2 |
| 32 | 19 | 32 | 20 | FRE 106 (complete with 25:21-27:10; 27:24 - 29:22) | 25:21-27:10; 27:24 - 29:22; 88:9-25; 170:4-6; 170:8-16; 170:18-171:2; 171:4-17; 173:4 17; 173:18-174:2 |
| 32 | 22 | 32 | 22 | FRE 106 (complete with 25:21-27:10; 27:24 - 29:22) | 25:21-27:10; 27:24 - 29:22; 88:9-25; 170:4-6; 170:8-16; 170:18-171:2; 171:4-17; 173:4 17; 173:18-174:2 |
| 32 | 24 | 33 | 8 | FRE 106 (complete with 25:21-27:10; 27:24 - 29:22), 611 | 25:21-27:10; 27:24 - 29:22; 88:9-25; 170:4-6; 170:8-16; 170:18-171:2; 171:4-17; 173:4 17; 173:18-174:2 |
| 33 | 13 | 33 | 15 | FRE 106 (complete with 25:21-27:10; 27:24 - 29:22), 611 | 25:21-27:10; 27:24 - 29:22; 88:9-25; 170:4-6; 170:8-16; 170:18-171:2; 171:4-17; 173:4 17; 173:18-174:2 |
| 34 | 23 | 37 | 15 | FRE 106 (complete with 34:12-22) | 34:12-22 |
| 38 | 12 | 38 | 21 | FRE 401, 402, 403 | |
| 39 | 24 | 40 | 8 | FRE 106 (complete with 39:15-23) | 39:15-23 |
| 40 | 11 | 42 | 3 | FRE 106 (complete with 39:15-23) | 39:15-23 |
| 42 | 6 | 44 | 2 | | 11:18-21; 19:21-23; 20:3-5; 39:15-23; 51:9-19; 51:21-52:3; 53:22-54:6 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | | | |
|---|---|---|---|---|---|---|---|---|
| 55 | 10 | 55 | 25 | IC, RE, PM | | | | |
| 73 | 19 | 74 | 3 | RE, PM, UN | 72 | 24 | 73 | 4 |
| 87 | 19 | 87 | 22 | IN, RE, PM, UN | | | | |
| 88 | 9 | 88 | 25 | IN, IC, RE, PM, LF, AF | 87 | 23 | 88 | 7 |
| 91 | 19 | 91 | 2 | IC, RE, PM, LF, AF | | | | |
| 91 | 25 | 93 | 2 | IC, RE, PM, LF, AF | | | | |
| 101 | 18 | 103 | 13 | RE, PM, VG, AF, LF | 104 | 13 | 104 | 18 |
| | | | | | 105 | 3 | 105 | 11 |
| 121 | 4 | 121 | 10 | PM, UN, VG | | | | |
| 121 | 14 | 123 | 25 | RE, PM, VG, UN, AF | | | | |
| 124 | 1 | 124 | 10 | RE | | | | |

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|
| | | | | |

**September 24, 2013 Deposition of Douglas S. Notaro**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 46 | 16 | 47 | 20 | | 11:18-21; 19:21-23; 20:3-5; 39:15-23 |
| 47 | 23 | 49 | 16 | | 11:18-21; 19:21-23; 20:3-5; 39:15-23 |
| 49 | 25 | 50 | 5 | | 11:18-21; 19:21-23; 20:3-5; 39:15-23 |
| 50 | 18 | 51 | 8 | | 11:18-21; 19:21-23; 20:3-5; 39:15-23 |
| 53 | 18 | 53 | 21 | FRE 106 (complete with 53:22-54:6) | 53:22-54:6 |
| 56 | 2 | 57 | 6 | | 11:18-21; 19:21-23; 20:3-5; 39:15-23 |
| 57 | 10 | 57 | 15 | | |
| 62 | 5 | 62 | 25 | | |
| 63 | 8 | 63 | 25 | | |
| 64 | 10 | 65 | 4 | | |
| 65 | 4 | 66 | 11 | | |
| 66 | 24 | 69 | 7 | | |
| 71 | 3 | 71 | 15 | | |
| 71 | 22 | 71 | 25 | | |
| 72 | 6 | 72 | 21 | | |
| 74 | 4 | 75 | 5 | FRE 106 (complete with 73:19 - 74:3) | 73:19 - 74:3 |
| 75 | 15 | 75 | 17 | | |
| 75 | 19 | 75 | 25 | | |
| 76 | 3 | 76 | 6 | | |
| 76 | 8 | 76 | 13 | | |
| 76 | 15 | 76 | 21 | | |
| 76 | 23 | 76 | 24 | | |
| 77 | 13 | 79 | 6 | | |
| 79 | 13 | 82 | 2 | | |
| 82 | 5 | 82 | 9 | | |
| 83 | 13 | 84 | 3 | | |
| 84 | 18 | 85 | 9 | | |
| 85 | 11 | 85 | 25 | | 101:18-103:13 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Beg Page | Beg Line | End Page | End Line |
| 170 | 4 | 170 | 6 | RE, PM, UN | | | | |
| 170 | 8 | 170 | 16 | RE, PM, UN | | | | |
| 170 | 18 | 170 | 24 | RE, PM, UN | | | | |
| 170 | 25 | 171 | 2 | RE, PM | | | | |
| 171 | 4 | 171 | 5 | RE, PM | | | | |
| 171 | 6 | 171 | 17 | VG, PM | | | | |
| 173 | 4 | 174 | 2 | IN, RE, PM, VG, UN | | | | |
| 176 | 21 | 176 | 23 | RE, PM, AF, VG, UN | | | | |
| 176 | 25 | 178 | 8 | RE, PM, AF, VG, UN | | | | |
| 179 | 5 | 180 | 19 | RE, PM, UN, IC | 178 | 17 | 179 | 4 |
| 187 | 13 | 187 | 21 | IC, RE, PM | 188 | 4 | 189 | 7 |
| | | | | | 189 | 14 | 189 | 23 |
| 194 | 4 | 196 | 19 | IC, RE, PM, VG | | | | |
| 205 | 12 | 205 | 16 | IC, RE, PM, LF | 203 | 14 | 203 | 24 |
| 205 | 18 | 206 | 21 | IC, RE, PM, LF | 203 | 14 | 203 | 24 |
| 206 | 24 | 207 | 20 | IC, RE, PM, LF | 203 | 14 | 203 | 24 |
| 207 | 22 | 207 | 23 | IC, RE, PM, LF | 203 | 14 | 203 | 24 |
| 219 | 8 | 219 | 24 | RE, PM | | | | |
| 241 | 3 | 241 | 10 | UN, VG, RE | | | | |
| 251 | 22 | 252 | 2 | RE, PM, UN, VG | | | | |
| 252 | 5 | 252 | 7 | RE, PM, UN, VG | | | | |
| 252 | 9 | 252 | 12 | RE, PM, UN, VG | | | | |
| 252 | 14 | 252 | 15 | RE, PM, UN, VG | | | | |
| 252 | 17 | 252 | 19 | RE, PM, UN, VG | | | | |
| 253 | 3 | 253 | 8 | RE, PM, UN, VG | | | | |
| 253 | 10 | 253 | 15 | RE, PM, UN, VG | | | | |
| 263 | 1 | 264 | 2 | IN, RE, PM, VG, UN | | | | |
| 267 | 22 | 268 | 16 | IN, RE, PM, IC | 267 | 20 | 267 | 21 |

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|
| | | | | |

**September 24, 2013 Deposition of Douglas S. Notaro**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 86 | 3 | 86 | 6 | | 101:18-103:13 |
| 86 | 23 | 87 | 4 | FRE 106 (complete with 87:19-22) | 87:19-22; 91:19-23; 91:25-93:2; 101:18-103:13 |
| 89 | 1 | 90 | 6 | FRE 106 (complete with 87:19-22) | 87:19-22; 91:19-23; 91:25-93:2; 101:18-103:13 |
| 91 | 11 | 91 | 18 | FRE 106 (complete with 87:19-22) | 87:19-22; 91:19-23; 91:25-93:2; 101:18-103:13 |
| 93 | 13 | 94 | 3 | FRE 401, 402, 403 | |
| 94 | 18 | 94 | 24 | FRE 611; 106 (complete with 87:19-22) | 87:19-22; 91:19-23; 91:25-93:2; 101:18-103:13 |
| 95 | 2 | 95 | 9 | FRE 611; 106 (complete with 87:19-22) | 87:19-22; 91:19-23; 91:25-93:2; 101:18-103:13 |
| 97 | 17 | 98 | 6 | | |
| 99 | 5 | 99 | 9 | | |
| 99 | 11 | 99 | 14 | | |
| 99 | 16 | 100 | 3 | | |
| 100 | 9 | 100 | 16 | | |
| 100 | 22 | 101 | 17 | FRE 106 (complete with 101:18-103:13) | 101:18-103:13 |
| 105 | 17 | 106 | 9 | | |
| 128 | 4 | 128 | 9 | FRE 106 (complete with 121:14-123:25), 611 | 121:14-124:10 |
| 128 | 11 | 128 | 16 | FRE 106 (complete with 121:14-123:25), 611 | 121:14-124:10 |
| 137 | 18 | 138 | 3 | | 101:18-103:13; 121:4-10 |
| 139 | 17 | 140 | 7 | | |
| 141 | 7 | 141 | 10 | FRE 611, 602, 802 | |
| 141 | 12 | 141 | 15 | FRE 611, 602, 802 | |
| 151 | 16 | 151 | 25 | | 25:21-27:10; 27:24 -29:22; 88:9-25 |
| 156 | 9 | 156 | 18 | | |
| 158 | 10 | 158 | 13 | | |
| 159 | 3 | 159 | 5 | FRE 611 | |
| 159 | 7 | 159 | 9 | FRE 611 | |
| 171 | 18 | 172 | 4 | FRE 106 (complete with 170:4-6; 170:8-16; 170:18-171:2; 171:4-17); 611 | 25:21-27:10; 27:24 -29:22; 88:9-25; 170:4-6; 170:8-16; 170:18-171:2; 171:4-17; 173:4-17; 173:18-174:2 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | | | |
|---|---|---|---|---|---|---|---|---|
| 270 | 17 | 270 | 22 | RF, PM | | | | |
| 271 | 11 | 271 | 17 | RE, PM, VG, AF | | | | |
| 273 | 11 | 273 | 15 | NT, RE, PM | 273 | 21 | 273 | 24 |
| 273 | 16 | 273 | 20 | IC, RE, PM | 273 | 21 | 273 | 24 |

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|
| | | | | |

**September 24, 2013 Deposition of Douglas S. Notaro**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 172 | 6 | 172 | 8 | FRE 106 (complete with 170:4-6; 170:8-16; 170:18-171:2; 171:4-17); 611 | 25:21-27:10; 27:24 -29:22; 88:9-25; 170:4-6; 170:8-16; 170:18-171:2; 171:4-17; 173:4 17; 173:18-174:2 |
| 172 | 11 | 172 | 12 | FRE 106 (complete with 170:4-6; 170:8-16; 170:18-171:2; 171:4-17); 611 | 25:21-27:10; 27:24 -29:22; 88:9-25; 170:4-6; 170:8-16; 170:18-171:2; 171:4-17; 173:4 17; 173:18-174:2 |
| 174 | 6 | 174 | 8 | FRE 106 (complete with 176:21-23; 176:25-178:8; 179:5-180:19; 187:13-21); 611; | 176:21-23; 176:25-178:8; 179:5-180:19; 187:13-21 |
| 174 | 11 | 174 | 13 | FRE 106 (complete with 176:21-23; 176:25-178:8; 179:5-180:19; 187:13-21); 611; | 176:21-23; 176:25-178:8; 179:5-180:19; 187:13-21 |
| 174 | 15 | 174 | 18 | FRE 106 (complete with 176:21-23; 176:25-178:8; 179:5-180:19; 187:13-21); 611; | 176:21-23; 176:25-178:8; 179:5-180:19; 187:13-21 |
| 174 | 20 | 174 | 21 | FRE 106 (complete with 176:21-23; 176:25-178:8; 179:5-180:19; 187:13-21); 611; | 176:21-23; 176:25-178:8; 179:5-180:19; 187:13-21 |
| 176 | 16 | 176 | 20 | FRE 106 (complete with 176:21-23; 176:25-178:8; 179:5-180:19; 187:13-21); 611; | 176:21-23; 176:25-178:8; 179:5-180:19; 187:13-21 |
| 190 | 8 | 191 | 5 | FRE 106 (complete with 176:21-23; 176:25-178:8; 179:5-180:19; 187:13-21) | 176:21-23; 176:25-178:8; 179:5-180:19; 187:13-21 |
| 192 | 22 | 193 | 3 | FRE 106 (complete with 176:21-23; 176:25-178:8; 179:5-180:19; 187:13-21), 403 | 176:21-23; 176:25-178:8; 179:5-180:19; 187:13-21; 194:4-196:19 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|
| | | | | | |

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|
| | | | | |

**September 24, 2013 Deposition of Douglas S. Notaro**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 193 | 5 | 193 | 16 | FRE 106 (complete with 176:21-23; 176:25-178:8; 179:5-180:19; 187:13-21), 403 | 176:21-23; 176:25-178:8; 179:5-180:19; 187:13-21; 194:4-196:19 |
| 193 | 18 | 193 | 22 | FRE 106 (complete with 176:21-23; 176:25-178:8; 179:5-180:19; 187:13-21), 403 | 176:21-23; 176:25-178:8; 179:5-180:19; 187:13-21; 194:4-196:19 |
| 193 | 24 | 194 | 2 | FRE 106 (complete with 176:21-23; 176:25-178:8; 179:5-180:19; 187:13-21), 403 | 176:21-23; 176:25-178:8; 179:5-180:19; 187:13-21; 194:4-196:19 |
| 197 | 16 | 197 | 25 | FRE 106 (complete with 198:2-7) | 198:2-7 |
| 199 | 11 | 199 | 14 | FRE 611 | |
| 199 | 16 | 199 | 17 | FRE 611 | |
| 199 | 19 | 202 | 2 | FRE 401, 402, 403 | |
| 208 | 13 | 209 | 6 | FRE 602, 611 | 205:12-16; 205:18-206:21;206:24-207:20;207:22-23 |
| 209 | 8 | 209 | 11 | FRE 602, 611 | 205:12-16; 205:18-206:21;206:24-207:20;207:22-23 |
| 209 | 18 | 209 | 23 | FRE 602, 611 | 205:12-16; 205:18-206:21;206:24-207:20;207:22-23 |
| 209 | 25 | 210 | 7 | FRE 106(complete with 209:13-17); 602, 611 | 205:12-16; 205:18-206:21;206:24-207:20;207:22-23 |
| 210 | 9 | 210 | 11 | FRE 106(complete with 209:13-17); 602, 611 | 205:12-16; 205:18-206:21;206:24-207:20;207:22-23 |
| 210 | 17 | 212 | 11 | FRE 106 (complete with 11:18-21; 19:21-23; 51:9-19; 51:21-52:3; 53:22-54:6; 55:6-8; 55:10-25); 401, 402, 403, 602, 611 | 11:18-21; 19:21-23; 51:9-19; 51:21-52:3; 53:22-54:6; 55:6-8; 55:10-25; 205:12-16; 205:18-206:21; 206:24 207:20; 207:22-23 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|
| | | | | | |

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|
| | | | | |

**September 24, 2013 Deposition of Douglas S. Notaro**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 212 | 17 | 212 | 23 | FRE 106 (complete with 11:18-21; 19:21-23; 51:9-19; 51:21-52:3; 53:22-54:6; 55:6-8; 55:10-25); 401, 402, 403, 602, 611 | 11:18-21; 19:21-23; 51:9-19; 51:21-52:3; 53:22-54:6; 55:6-8; 55:10-25; 205:12-16; 205:18-206:21; 206:24 207:20; 207:22-23 |
| 212 | 25 | 213 | 4 | FRE 106 (complete with 11:18-21; 19:21-23; 51:9-19; 51:21-52:3; 53:22-54:6; 55:6-8; 55:10-25); 401, 402, 403, 602, 611 | 11:18-21; 19:21-23; 51:9-19; 51:21-52:3; 53:22-54:6; 55:6-8; 55:10-25; 205:12-16; 205:18-206:21; 206:24 207:20; 207:22-23 |
| 213 | 6 | 213 | 16 | FRE 106 (complete with 11:18-21; 19:21-23; 51:9-19; 51:21-52:3; 53:22-54:6; 55:6-8; 55:10-25); 401, 402, 403, 602, 611 | 11:18-21; 19:21-23; 51:9-19; 51:21-52:3; 53:22-54:6; 55:6-8; 55:10-25; 205:12-16; 205:18-206:21; 206:24 207:20; 207:22-23 |
| 213 | 18 | 213 | 20 | FRE 106 (complete with 11:18-21; 19:21-23; 51:9-19; 51:21-52:3; 53:22-54:6; 55:6-8; 55:10-25); 401, 402, 403, 602, 611 | 11:18-21; 19:21-23; 51:9-19; 51:21-52:3; 53:22-54:6; 55:6-8; 55:10-25; 205:12-16; 205:18-206:21; 206:24 207:20; 207:22-23 |
| 213 | 22 | 214 | 10 | FRE 106 (complete with 11:18-21; 19:21-23; 51:9-19; 51:21-52:3; 53:22-54:6; 55:6-8; 55:10-25); 401, 402, 403, 602, 611 | 11:18-21; 19:21-23; 51:9-19; 51:21-52:3; 53:22-54:6; 55:6-8; 55:10-25; 205:12-16; 205:18-206:21; 206:24 207:20; 207:22-23 |
| 214 | 20 | 214 | 21 | FRE 106 (complete with 11:18-21; 19:21-23; 51:9-19; 51:21-52:3; 53:22-54:6; 55:6-8; 55:10-25); 401, 402, 403, 602, 611 | 11:18-21; 19:21-23; 51:9-19; 51:21-52:3; 53:22-54:6; 55:6-8; 55:10-25; 205:12-16; 205:18-206:21; 206:24 207:20; 207:22-23 |
| 214 | 24 | 215 | 13 | | |
| 215 | 15 | 215 | 15 | | |
| 217 | 3 | 217 | 6 | | 219:8-24 |
| 221 | 5 | 221 | 21 | | |
| 224 | 12 | 225 | 2 | | |
| 226 | 21 | 226 | 25 | | |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|

**September 24, 2013 Deposition of Douglas S. Notaro**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 227 | 12 | 227 | 15 | | |
| 236 | 10 | 236 | 13 | | |
| 236 | 17 | 236 | 25 | | |
| 237 | 4 | 238 | 22 | FRE 602, 611 | 51:9-19; 51:21-52:3; 53:22-54:6; 55:6-8; 55:10-25 |
| 238 | 24 | 239 | 3 | FRE 602, 611 | 51:9-19; 51:21-52:3; 53:22-54:6; 55:6-8; 55:10-25 |
| 239 | 5 | 240 | 12 | FRE 602 | 51:9-19; 51:21-52:3; 53:22-54:6; 55:6-8; 55:10-25 |
| 240 | 18 | 240 | 23 | FRE 106 (complete with 241:3-10), 602 | 241:3-10 |
| 241 | 25 | 242 | 8 | | |
| 243 | 6 | 243 | 17 | FRE 401, 402, 403, 602, 611 | 51:9-19; 51:21-52:3; 53:22-54:6; 55:6-8; 55:10-25 |
| 248 | 4 | 248 | 11 | FRE 611, 401, 402, 403; FRE 106 (complete with 170:4-6; 170:8-16; 170:18-171:2; 171:4-17) | 25:21-27:10; 27:24-29:22; 88:9-25; 170:4-6; 170:8-16; 170:18-171:2; 171:4-17; 173:4-17; 173:18-174:2 |
| 248 | 13 | 249 | 12 | FRE 611, 401, 402, 403; FRE 106 (complete with 170:4-6; 170:8-16; 170:18-171:2; 171:4-17) | 25:21-27:10; 27:24-29:22; 88:9-25; 170:4-6; 170:8-16; 170:18-171:2; 171:4-17; 173:4-17; 173:18-174:2 |
| 249 | 14 | 249 | 18 | FRE 611, 401, 402, 403; FRE 106 (complete with 170:4-6; 170:8-16; 170:18-171:2; 171:4-17) | 25:21-27:10; 27:24-29:22; 88:9-25; 170:4-6; 170:8-16; 170:18-171:2; 171:4-17; 173:4-17; 173:18-174:2 |
| 249 | 20 | 249 | 23 | FRE 611, FRE 106 (complete with 251:22-252:2; 252:5-7; 252:9-12; 252:14-15; 252:17-19; 253:3-8; 253:10-15), 602 | 51:9-19; 51:21-52:3; 53:22-54:6; 55:6-8; 55:10-25; 251:22-252:2; 252:5-7; 252:9-12; 252:14-15; 252:17-19; 253:3-8; 253:10-15 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|
| | | | | | |

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|
| | | | | |

**September 24, 2013 Deposition of Douglas S. Notaro**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 250 | 22 | 250 | 25 | FRE 611, FRE 106 (complete with 251:22-252:2; 252:5-7; 252:9-12; 252:14-15; 252:17-19; 253:3-8; 253:10-15), 602 | 51:9-19; 51:21-52:3; 53:22-54:6; 55:6-8; 55:10-25; 251:22-252:2; 252:5-7; 252:9-12; 252:14-15; 252:17-19; 253:3-8; 253:10-15 |
| 251 | 3 | 251 | 5 | | |
| 251 | 7 | 251 | 16 | FRE 611, FRE 106 (complete with 251:22-252:2; 252:5-7; 252:9-12; 252:14-15; 252:17-19; 253:3-8; 253:10-15), 602 | 51:9-19; 51:21-52:3; 53:22-54:6; 55:6-8; 55:10-25; 251:22-252:2; 252:5-7; 252:9-12; 252:14-15; 252:17-19; 253:3-8; 253:10-15 |
| 251 | 18 | 251 | 20 | | |
| 254 | 2 | 254 | 15 | FRE 611, FRE 106 (complete with 251:22-252:2; 252:5-7; 252:9-12; 252:14-15; 252:17-19; 253:3-8; 253:10-15), 602 | 51:9-19; 51:21-52:3; 53:22-54:6; 55:6-8; 55:10-25; 251:22-252:2; 252:5-7; 252:9-12; 252:14-15; 252:17-19; 253:3-8; 253:10-15 |
| 254 | 17 | 254 | 22 | FRE 611, FRE 106 (complete with 251:22-252:2; 252:5-7; 252:9-12; 252:14-15; 252:17-19; 253:3-8; 253:10-15), 602 | 51:9-19; 51:21-52:3; 53:22-54:6; 55:6-8; 55:10-25; 251:22-252:2; 252:5-7; 252:9-12; 252:14-15; 252:17-19; 253:3-8; 253:10-15 |
| 254 | 24 | 255 | 2 | FRE 611, FRE 106 (complete with 251:22-252:2; 252:5-7; 252:9-12; 252:14-15; 252:17-19; 253:3-8; 253:10-15), 602 | 51:9-19; 51:21-52:3; 53:22-54:6; 55:6-8; 55:10-25; 251:22-252:2; 252:5-7; 252:9-12; 252:14-15; 252:17-19; 253:3-8; 253:10-15 |
| 255 | 4 | 255 | 9 | FRE 611, FRE 106 (complete with 251:22-252:2; 252:5-7; 252:9-12; 252:14-15; 252:17-19; 253:3-8; 253:10-15), 602 | 51:9-19; 51:21-52:3; 53:22-54:6; 55:6-8; 55:10-25; 251:22-252:2; 252:5-7; 252:9-12; 252:14-15; 252:17-19; 253:3-8; 253:10-15 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|

**September 24, 2013 Deposition of Douglas S. Notaro**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 255 | 11 | 255 | 13 | FRE 611, FRE 106 (complete with 251:22-252:2; 252:5-7; 252:9-12; 252:14-15; 252:17-19; 253:3-8; 253:10-15), 602 | 51:9-19; 51:21-52:3; 53:22-54:6; 55:6-8; 55:10-25; 251:22-252:2; 252:5-7; 252:9-12; 252:14-15; 252:17-19; 253:3-8; 253:10-15 |
| 255 | 15 | 255 | 17 | FRE 611, FRE 106 (complete with 251:22-252:2; 252:5-7; 252:9-12; 252:14-15; 252:17-19; 253:3-8; 253:10-15), 602 | 51:9-19; 51:21-52:3; 53:22-54:6; 55:6-8; 55:10-25; 251:22-252:2; 252:5-7; 252:9-12; 252:14-15; 252:17-19; 253:3-8; 253:10-15 |
| 257 | 8 | 257 | 14 | | |
| 257 | 21 | 257 | 25 | | |
| 258 | 20 | 258 | 25 | | |
| 259 | 3 | 259 | 14 | | |
| 259 | 23 | 261 | 24 | FRE 401, 402, 403, 602; FRE 106 (complete with 263:5-9; 263:15-264:1) | 263:5-9; 263:1-264:1 |
| 262 | 2 | 262 | 6 | FRE 401, 402, 403, 602 | 263:5-9; 263:1-264:1 |
| 262 | 8 | 262 | 11 | FRE 611, 401, 402, 403, 602 | 263:5-9; 263:1-264:1 |
| 262 | 13 | 262 | 16 | FRE 611, 401, 402, 403, 602 | 263:5-9; 263:1-264:1 |
| 262 | 18 | 263 | 4 | FRE 611, 401, 402, 403, 602 | 263:5-9; 263:1-264:1 |
| 265 | 8 | 265 | 11 | FRE 611, 401, 402, 403, 602 | 263:5-9; 263:1-264:1 |
| 265 | 13 | 265 | 16 | FRE 611, 401, 402, 403, 602 | 263:5-9; 263:1-264:1 |
| 266 | 8 | 266 | 17 | FRE 611, 401, 402, 403, 602 | 263:5-9; 263:1-264:1 |
| 269 | 6 | 269 | 22 | FRE 401, 402, 403, 106 (complete with 267:22-268:16; 270:17-22; 271:11-17), 602 | 267:22 - 268:16; 270:17-22; 271:11-17 |
| 270 | 6 | 270 | 16 | FRE 401, 402, 403, 106 (complete with 267:22-268:16; 270:17-22; 271:11-17), 602 | 267:22 - 268:16; 270:17-22; 271:11-17 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|
| | | | | | |

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|
| | | | | |

**September 24, 2013 Deposition of Douglas S. Notaro**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 273 | 2 | 273 | 4 | FRE 401, 402, 403, 106 (complete with 267:22-268:16; 270:17-22; 271:11-17), 602 | 267:22 - 268:16; 270:17-22; 271:11-17 |
| 273 | 25 | 274 | 5 | FRE 602, FRE 106 (complete with 273:11-20) | 273:11-20 |
| 274 | 24 | 275 | 5 | FRE 1002, 1003, 901 as to the document referenced, 602 | |
| 276 | 10 | 276 | 24 | FRE 1002, 1003, 901 as to the document referenced, 602 | |
| 277 | 5 | 277 | 14 | FRE 1002, 1003, 901 as to the document referenced, 602 | |
| 279 | 20 | 280 | 2 | | |
| 280 | 4 | 280 | 7 | | |
| 280 | 19 | 281 | 2 | | |
| 281 | 20 | 282 | 3 | | |
| 283 | 7 | 283 | 12 | FRE 602, 802 | |
| 287 | 11 | 287 | 24 | | |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|
| | | | | | |

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|
| | | | | |

September 13, 2013 Deposition of Jerry D. Ryan

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 8 | 14 | 8 | 21 | | |
| 10 | 6 | 11 | 11 | FRE 106 complete with (11:14-16) | 11:14-16 |
| 11 | 17 | 11 | 21 | | |
| 13 | 6 | 13 | 21 | | |
| 14 | 12 | 15 | 13 | | |
| 15 | 14 | 16 | 11 | | |
| 16 | 12 | 18 | 2 | | |
| 18 | 6 | 20 | 22 | | |
| 21 | 8 | 21 | 18 | | 294:6-10,12-20 |
| 22 | 8 | 23 | 2 | | 294:6-10,12-20 |
| 24 | 7 | 26 | 2 | | |
| 26 | 15 | 26 | 18 | | |
| 27 | 5 | 27 | 13 | | |
| 27 | 14 | 27 | 17 | | |
| 27 | 19 | 28 | 8 | | |
| 28 | 9 | 28 | 19 | | |
| 31 | 15 | 32 | 18 | | |
| 33 | 6 | 34 | 15 | | |
| 35 | 6 | 35 | 13 | | |
| 51 | 17 | 51 | 24 | FRE 401, 402, 403 | |
| 57 | 15 | 57 | 24 | | |
| 60 | 23 | 61 | 7 | FRE 106 complete with (60:15-22) | 60:15-22 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Beg Page | Beg Line | End Page | End Line |
| 11 | 14 | 11 | 16 | RE, PM | | | | |
| 53 | 23 | 54 | 2 | RE, PM, LE | | | | |
| 60 | 15 | 60 | 22 | RE, PM, VG | | | | |
| 77 | 24 | 78 | 3 | RE, PM, LE, AF, WT | 78 | 4 | 78 | 8 |
| 94 | 22 | 94 | 24 | RE, PM | | | | |
| 97 | 8 | 97 | 18 | RE, PM, VG | 103 | 12 | 103 | 23 |
| 100 | 5 | 100 | 12 | RE, PM, LF, VG | 103 | 12 | 103 | 23 |
| 100 | 20 | 101 | 3 | RE, PM, LF, VG | 103 | 12 | 103 | 23 |
| 111 | 12 | 111 | 14 | RE, PM, LF, VG | | | | |
| 111 | 16 | 111 | 17 | RE, PM, LF, VG | | | | |
| 112 | 20 | 112 | 23 | RE, PM, LE, LF | | | | |
| 132 | 19 | 133 | 2 | IN, RE, PM, LE, HE | | | | |
| 133 | 7 | 133 | 7 | VG | | | | |
| 134 | 8 | 134 | 15 | VG, LF, RE, PM | | | | |
| 135 | 16 | 135 | 18 | RE, PM, VG | | | | |
| 136 | 8 | 136 | 12 | RE, PM, LE, IC | 188 | 2 | 188 | 7 |
| 136 | 14 | 136 | 17 | RE, PM, LE, IC, IN | 188 | 2 | 188 | 7 |
| 153 | 2 | 153 | 11 | RE, PM, EX, LE | | | | |
| 273 | 23 | 274 | 7 | IN, IC, RE, PM, LE, LF | 274 | 8 | 275 | 7 |
| 294 | 6 | 294 | 10 | RE, PM, MT, LF, LE | | | | |
| 294 | 12 | 194 | 20 | RE, PM, MT, LF, LE | | | | |

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|
| 78 | 4 | 78 | 8 | FRE 401, 402, 403 |
| 103 | 12 | 103 | 23 | FRE 401, 402, 403 |
| 103 | 12 | 103 | 23 | FRE 401, 402, 403 |
| 103 | 12 | 103 | 23 | FRE 401, 402, 403 |
| 188 | 2 | 188 | 7 | FRE 401, 402, 403 |
| 188 | 2 | 188 | 7 | FRE 401, 402, 403 |
| 274 | 8 | 275 | 7 | FRE 401, 402, 403 |

**September 13, 2013 Deposition of Jerry D. Ryan**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 63 | 11 | 64 | 11 | FRE 401, 402, 403 | |
| 67 | 20 | 68 | 4 | FRE 401, 402, 403 | |
| 73 | 11 | 75 | 3 | FRE 401, 402, 403 | |
| 75 | 7 | 75 | 20 | | 53:23-54:2 |
| 75 | 21 | 75 | 22 | | 53:23-54:2 |
| 75 | 24 | 76 | 5 | | 53:23-54:2 |
| 76 | 7 | 76 | 9 | | 53:23-54:2 |
| 77 | 19 | 77 | 23 | FRE 401, 402, 403, 106 complete with (77:24-78:3) | 77:24-78:3 |
| 81 | 8 | 81 | 22 | FRE 401, 402, 403 | |
| 81 | 23 | 82 | 7 | FRE 401, 402, 403 | |
| 86 | 4 | 86 | 17 | | |
| 88 | 2 | 88 | 12 | | |
| 94 | 19 | 94 | 21 | | 97:8-18. 100:5-12, 100:20-101:3 |
| 94 | 25 | 95 | 16 | FRE 401, 402, 403, 106 complete with (94:22-24) | 94:22-24, 97:8-18. 100:5-12, 100:20-101:3 |
| 111 | 3 | 111 | 11 | FRE 401, 402, 403, 106 complete with (111:12-14,16-17) | 111:12-14,16-17 |
| 111 | 18 | 112 | 19 | FRE 401, 402, 403, 106 complete with (112:20-23) | 112:20-23 |
| 129 | 21 | 130 | 16 | FRE 401, 402, 403, 602 | 53:23-54:2 |
| 131 | 6 | 132 | 10 | FRE 401, 402, 403 | 132:19-133:2 |
| 133 | 3 | 133 | 6 | FRE 401, 402, 403, 701, 106 complete with (133:7, 133:16-19; 134:8-15) | 133:7, 133:16-19; 134:8-15 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | | |
|---|---|---|---|---|---|---|---|
| 302 | 22 | 302 | 24 | RE, PM, LE, MT | | | |
| 303 | 2 | 303 | 19 | RE, PM, LE, MT | | | |
| 308 | 3 | 308 | 5 | RE, PM, LC, LE | | | |
| 308 | 7 | 308 | 9 | RE, PM, LC, LE | | | |

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|

**September 13, 2013 Deposition of Jerry D. Ryan**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 133 | 20 | 134 | 3 | FRE 106 complete with (133:16-19, 134:8-15) | 133:16-19, 134:8-15 |
| 134 | 16 | 135 | 13 | FRE 401, 402, 403, FRE 106 complete with (135:16-18, 136:8-12, 14-17) | 133:16-19, 134:8-15, 135:16-18, 136:8-12, 14-17, 294:6-10, 12-20 |
| 148 | 11 | 149 | 13 | 148:11-25: FRE 401, 402, 403, 802 149:2-13: FRE 401, 402, 403, 701, 802 | |
| 149 | 23 | 150 | 9 | 149:23-150:4: FRE 401, 402, 403 | 153:2-11 |
| 150 | 10 | 150 | 11 | | |
| 150 | 13 | 150 | 24 | FRE 611 (150:14-24) | |
| 151 | 6 | 151 | 8 | | |
| 151 | 10 | 151 | 12 | FRE 611 (151:11-12) | |
| 228 | 25 | 229 | 16 | FRE 401, 402, 403, 106 complete with (133:16-19, 134:8-15, 294:6-10, 12-20) | 133:16-19, 134:8-15, 294:6-10, 12-20 |
| 247 | 13 | 247 | 21 | FRE 401, 402, 403, 106 complete with (133:16-19, 134:8-15, 294:6-10, 12-20) | 133:16-19, 134:8-15, 294:6-10, 12-20 |
| 262 | 25 | 263 | 9 | FRE 401, 402, 403, 106 complete with (133:16-19, 134:8-15, 294:6-10, 12-20) | 133:16-19, 134:8-15, 294:6-10, 12-20 |
| 272 | 6 | 272 | 16 | FRE 401, 402, 403 | 273:23-274:7 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|
| | | | | | |

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|
| | | | | |

**September 13, 2013 Deposition of Jerry D. Ryan**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 280 | 19 | 280 | 21 | FRE 401, 402, 403 | |
| 280 | 23 | 281 | 15 | FRE 401, 402, 403 | |
| 281 | 22 | 282 | 2 | FRE 401, 402, 403 | 308:3-5, 7-9 |
| 282 | 4 | 282 | 22 | 282:4-16: FRE 401, 402, 403 | 308:3-5, 7-9 |
| 282 | 24 | 283 | 18 | 283:15-18: FRE 401, 402, 403 | 308:3-5, 7-9 |
| 283 | 19 | 283 | 20 | FRE 401, 402, 403 | |
| 283 | 22 | 284 | 7 | FRE 401, 402, 403, 602 | |
| 300 | 17 | 300 | 19 | FRE 401, 402, 403, 602 | |
| 300 | 21 | 301 | 3 | FRE 401, 402, 403, 602, 701 | |
| 301 | 5 | 301 | 12 | FRE 401, 402, 403, 602, 701 | |
| 301 | 21 | 301 | 24 | FRE 401, 402, 403, 602, 701 | |
| 302 | 2 | 302 | 12 | FRE 401, 402, 403, 602, 701, 106 complete with (302:22-24, 303:2-19) | 302:22-24, 303:2-19 |
| 302 | 14 | 302 | 21 | FRE 401, 402, 403, 602, 701, 106 complete with (302:22-24, 303:2-19) | 302:22-24, 303:2-19 |
| 304 | 15 | 304 | 16 | FRE 401, 402, 403 | |
| 304 | 18 | 305 | 3 | FRE 401, 402, 403, 611 (304:19-305:3) | |
| 305 | 4 | 305 | 5 | FRE 401, 402, 403 | |
| 305 | 7 | 306 | 14 | FRE 401, 402, 403, 602, 106 complete with (308:3-5, 7-9) | 53:23-54:2; 308:3-5, 7-9 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|

**September 13, 2013 Deposition of Jerry D. Ryan**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 306 | 16 | 307 | 8 | FRE 401, 402, 403,106 complete with (308:3-5, 7-9) | 308:3-5, 7-9 |
| 307 | 10 | 307 | 17 | FRE 401, 402, 403,106 complete with (308:3-5, 7-9) | 308:3-5, 7-9 |
| 307 | 19 | 308 | 2 | FRE 401, 402, 403,106 complete with (308:3-5, 7-9) | 308:3-5, 7-9 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|

**October 4, 2013 Deposition of Malcolm Southern**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 1 | 1 | 2 | 17 | | |
| 5 | 1 | 7 | 13 | | |
| 7 | 21 | 8 | 4 | | |
| 8 | 24 | 9 | 2 | FRE 106 (complete with 8:9-18) | 8:9-18 |
| 9 | 3 | 9 | 10 | | |
| 9 | 20 | 9 | 23 | FRE 401, 402, 403 | 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6 |
| 9 | 25 | 9 | 25 | FRE 602, 611, 106 (complete with 9:15-19) | 9:15-19, 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6 |
| 10 | 7 | 10 | 12 | FRE 602, 611, 802 | 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6 |
| 11 | 25 | 12 | 5 | FRE 401, 402, 403, 602, 611, 802, 805 | |
| 12 | 24 | 13 | 7 | FRE 401, 402, 403, 602, 611, 802, 805 | |
| 13 | 8 | 13 | 10 | FRE 401, 402, 403, 602, 611, 802, 805 | |
| 13 | 12 | 13 | 12 | FRE 401, 402, 403, 602, 611, 802, 805 | |
| 13 | 25 | 14 | 3 | FRE 401, 402, 403, 602, 611, 802, 805 | |
| 16 | 7 | 16 | 14 | FRE 401, 402, 403, 602, 611, 802, 805 | |
| 16 | 21 | 17 | 2 | FRE 401, 402, 403, 602, 611, 802, 805 | |
| 17 | 4 | 17 | 4 | FRE 401, 402, 403, 602, 611, 802, 805 | |
| 17 | 5 | 17 | 7 | | |
| 17 | 8 | 17 | 11 | FRE 401, 402, 403, 602, 611, 106 (complete with 18:17-22) | 18:17-22 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Beg Page | Beg Line | End Page | End Line |
| 9 | 15 | 9 | 19 | VG, RE, PM | | | | |
| 21 | 19 | 23 | 7 | RE, WT | | | | |
| 25 | 4 | 25 | 7 | RE, WT | | | | |
| 48 | 13 | 48 | 19 | LF, VG | | | | |
| 48 | 23 | 49 | 5 | LF, VG | | | | |
| 60 | 5 | 60 | 17 | IC, RE, PM, WT | | | | |
| 61 | 23 | 62 | 6 | RE, WT | | | | |
| 62 | 10 | 62 | 12 | RE, WT | | | | |
| 63 | 19 | 63 | 20 | RE, VG | | | | |

**October 4, 2013 Deposition of Malcolm Southern**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 17 | 13 | 17 | 13 | FRE 401, 402, 403, 602, 611, 106 (complete with 18:17-22) | 18:17-22 |
| 18 | 11 | 18 | 13 | FRE 401, 402, 403, 602, 611, 106 (complete with 18:17-22) | 18:17-22 |
| 18 | 15 | 18 | 16 | FRE 401, 402, 403, 602, 611, 106 (complete with 18:17-22) | 18:17-22 |
| 18 | 23 | 19 | 9 | FRE 401, 402, 403, 602, 611, 106 (complete with 18:17-22) | 18:17-22 |
| 19 | 25 | 20 | 10 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6) | 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6 |
| 20 | 22 | 21 | 4 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6) | 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6 |
| 21 | 10 | 21 | 13 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6) | 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|
| | | | | | |

**October 4, 2013 Deposition of Malcolm Southern**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 21 | 14 | 21 | 16 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6) | 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6 |
| 21 | 18 | 21 | 18 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6) | 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6 |
| 23 | 8 | 23 | 15 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6) | 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6 |
| 24 | 21 | 25 | 3 | FRE 401, 402, 403, 602, 611, 106 (complete with 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6) | 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6 |
| 25 | 8 | 25 | 11 | FRE 401, 402, 403, 602, 611, 106 (complete with 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6) | 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|
| | | | | | |

**October 4, 2013 Deposition of Malcolm Southern**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 26 | 4 | 26 | 8 | FRE 401, 402, 403, 602, 611, 106 (complete with 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6) | 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6 |
| 26 | 9 | 26 | 11 | FRE 401, 402, 403, 602, 611, 106 (complete with 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6) | 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6 |
| 26 | 13 | 26 | 14 | FRE 401, 402, 403, 602, 611, 106 (complete with 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6) | 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6 |
| 26 | 17 | 27 | 2 | FRE 401, 402, 403, 602, 611, 106 (complete with 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6) | 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6 |
| 27 | 23 | 28 | 6 | FRE 401, 402, 403, 602, 611, 106 (complete with 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6) | 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|
| | | | | | |

**October 4, 2013 Deposition of Malcolm Southern**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 28 | 8 | 28 | 11 | FRE 401, 402, 403, 602, 611, 106 (complete with 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6) | 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6 |
| 29 | 21 | 29 | 24 | FRE 401, 402, 403, 602, 611, 106 (complete with 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6) | 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6 |
| 30 | 2 | 30 | 3 | FRE 401, 402, 403, 602, 611, 106 (complete with 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6) | 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6 |
| 30 | 11 | 30 | 15 | FRE 401, 402, 403, 602, 611, 106 (complete with 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6) | 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6 |
| 30 | 17 | 30 | 17 | FRE 401, 402, 403, 602, 611, 106 (complete with 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6) | 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|

**October 4, 2013 Deposition of Malcolm Southern**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 31 | 4 | 31 | 8 | FRE 401, 402, 403, 602, 611, 106 (complete with 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6) | 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6 |
| 31 | 10 | 31 | 10 | FRE 401, 402, 403, 602, 611, 106 (complete with 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6) | 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6 |
| 39 | 11 | 39 | 20 | FRE 401, 402, 403, 602, 611, 106 (complete with 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6) | 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6 |
| 39 | 25 | 40 | 9 | FRE 401, 402, 403, 602, 611, 106 (complete with 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6) | 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6 |
| 40 | 16 | 40 | 25 | FRE 401, 402, 403, 602, 611, 106 (complete with 21:19-23:7, 25:4-7, 40:16-17, 48:13-49:5, 61:23-62:6) | 21:19-23:7, 25:4-7, 40:16-17, 48:13-49:5, 61:23-62:6 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|
| | | | | | |

**October 4, 2013 Deposition of Malcolm Southern**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 43 | 21 | 44 | 2 | FRE 401, 402, 403, 602, 611, 106 (complete with 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6) | 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6 |
| 44 | 3 | 44 | 16 | FRE 401, 402, 403, 602, 611, 106 (complete with 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6) | 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6 |
| 44 | 18 | 44 | 18 | FRE 401, 402, 403, 602, 611, 106 (complete with 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6) | 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6 |
| 45 | 10 | 45 | 24 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6) | 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6 |
| 46 | 2 | 46 | 8 | FRE 401, 402, 403, 602, 611, 106 (complete with 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6) | 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|
| | | | | | |

**October 4, 2013 Deposition of Malcolm Southern**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 46 | 9 | 46 | 12 | FRE 401, 402, 403, 602, 611, 106 (complete with 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6) | 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6 |
| 46 | 14 | 46 | 14 | FRE 401, 402, 403, 602, 611, 106 (complete with 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6) | 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6 |
| 47 | 4 | 48 | 2 | FRE 401, 402, 403, 602, 611, 106 (complete with 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6) | 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6 |
| 48 | 4 | 48 | 4 | FRE 401, 402, 403, 602, 611, 106 (complete with 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6) | 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6 |
| 48 | 7 | 48 | 7 | FRE 401, 402, 403, 602, 611, 106 (complete with 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6) | 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|
| | | | | | |

**October 4, 2013 Deposition of Malcolm Southern**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 49 | 24 | 50 | 3 | FRE 401, 402, 403, 602, 611, 106 (complete with 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6) | 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6 |
| 50 | 5 | 50 | 5 | FRE 401, 402, 403, 602, 611, 106 (complete with 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6) | 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6 |
| 50 | 6 | 50 | 9 | FRE 401, 402, 403, 602, 611, 106 (complete with 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6) | 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6 |
| 50 | 11 | 50 | 11 | FRE 401, 402, 403, 602, 611, 106 (complete with 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6) | 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6 |
| 59 | 6 | 59 | 20 | FRE 401, 402, 403, 602, 611, 106 (complete with 60:5-17) | 21:19-23:7, 25:4-7, 48:13-49:5, 60:5-17, 61:23-62:6 |
| 61 | 20 | 61 | 22 | FRE 401, 402, 403, 602, 611, 106 (61:23-62:6, 62:10-12, 63:19-20) | 61:23-62:6, 62:10-12, 63:19-20 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|
| | | | | | |

**October 4, 2013 Deposition of Malcolm Southern**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 62 | 7 | 62 | 9 | FRE 401, 402, 403, 602, 611, 106 (61:23-62:6, 62:10-12, 63:19-20) | 61:23-62:6, 62:10-12, 63:19-20 |
| 62 | 16 | 62 | 19 | FRE 401, 402, 403, 602, 611, 106 (61:23-62:6, 62:10-12, 63:19-20) | 61:23-62:6, 62:10-12, 63:19-20 |
| 62 | 21 | 62 | 21 | FRE 401, 402, 403, 602, 611, 106 (61:23-62:6, 62:10-12, 63:19-20) | 61:23-62:6, 62:10-12, 63:19-20 |
| 63 | 2 | 63 | 4 | FRE 401, 402, 403, 602, 611, 106 (61:23-62:6, 62:10-12, 63:19-20) | 61:23-62:6, 62:10-12, 63:19-20 |
| 63 | 6 | 63 | 18 | FRE 401, 402, 403, 602, 611, 106 (61:23-62:6, 62:10-12, 63:19-20) | 61:23-62:6, 62:10-12, 63:19-20 |
| 63 | 21 | 64 | 2 | FRE 401, 402, 403, 602, 611, 106 (61:23-62:6, 62:10-12, 63:19-20) | 61:23-62:6, 62:10-12, 63:19-20 |
| 64 | 3 | 64 | 21 | FRE 401, 402, 403, 602, 611, 106 (61:23-62:6, 62:10-12, 63:19-20) | 61:23-62:6, 62:10-12, 63:19-20 |
| 64 | 22 | 65 | 4 | FRE 401, 402, 403, 602, 611, 106 (61:23-62:6, 62:10-12, 63:19-20) | 61:23-62:6, 62:10-12, 63:19-20 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|
| | | | | | |

**October 4, 2013 Deposition of Malcolm Southern**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 65 | 6 | 65 | 7 | FRE 401, 402, 403, 602, 611, 106 (61:23-62:6, 62:10-12, 63:19-20) | 61:23-62:6, 62:10-12, 63:19-20 |
| 67 | 8 | 67 | 21 | FRE 401, 402, 403, 602, 611, 106 (21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6) | 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6 |
| 68 | 6 | 68 | 9 | FRE 401, 402, 403, 602, 611, 106 (21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6) | 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6 |
| 68 | 11 | 68 | 11 | FRE 401, 402, 403, 602, 611, 106 (21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6) | 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6 |
| 68 | 16 | 68 | 21 | FRE 401, 402, 403, 602, 611, 106 (21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6) | 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6 |
| 68 | 22 | 69 | 5 | FRE 401, 402, 403, 602, 611, 106 (21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6) | 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6 |
| 69 | 10 | 69 | 18 | FRE 401, 402, 403, 602, 611, 106 (21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6) | 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6 |
| 69 | 19 | 70 | 2 | FRE 401, 402, 403, 602, 611, 106 (21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6) | 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|

**October 4, 2013 Deposition of Malcolm Southern**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 70 | 3 | 70 | 6 | FRE 401, 402, 403, 602, 611, 106 (21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6) | 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6 |
| 70 | 8 | 70 | 8 | FRE 401, 402, 403, 602, 611, 106 (21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6) | 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6 |
| 73 | 2 | 73 | 5 | FRE 401, 402, 403, 602, 611, 106 (21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6) | 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6 |
| 73 | 7 | 73 | 7 | FRE 401, 402, 403, 602, 611, 106 (21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6) | 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6 |
| 73 | 14 | 73 | 18 | FRE 401, 402, 403, 602, 611, 106 (21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6) | 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6 |
| 74 | 11 | 74 | 21 | FRE 401, 402, 403, 602, 611, 106 (21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6) | 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6 |
| 75 | 24 | 76 | 4 | FRE 401, 402, 403, 602, 611, 106 (21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6) | 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6 |
| 76 | 6 | 76 | 6 | FRE 401, 402, 403, 602, 611, 106 (21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6) | 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|
|  |  |  |  |  |  |

**October 4, 2013 Deposition of Malcolm Southern**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 76 | 21 | 76 | 23 | FRE 401, 402, 403, 602, 611, 106 (21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6) | 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6 |
| 77 | 3 | 77 | 17 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6, 62:10-12, 63:19-20) | 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6, 62:10-12, 63:19-20 |
| 77 | 18 | 78 | 9 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6, 62:10-12, 63:19-20) | 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6, 62:10-12, 63:19-20 |
| 79 | 4 | 79 | 19 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6, 62:10-12, 63:19-20) | 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6, 62:10-12, 63:19-20 |
| 79 | 21 | 79 | 25 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6, 62:10-12, 63:19-20) | 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6, 62:10-12, 63:19-20 |
| 80 | 3 | 80 | 3 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6, 62:10-12, 63:19-20) | 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6, 62:10-12, 63:19-20 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|
| | | | | | |

**October 4, 2013 Deposition of Malcolm Southern**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 85 | 14 | 85 | 23 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6, 62:10-12, 63:19-20) | 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6, 62:10-12, 63:19-20 |
| 85 | 24 | 86 | 8 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6, 62:10-12, 63:19-20) | 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6, 62:10-12, 63:19-20 |
| 86 | 10 | 86 | 13 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6, 62:10-12, 63:19-20) | 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6, 62:10-12, 63:19-20 |
| 87 | 11 | 87 | 14 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6, 62:10-12, 63:19-20) | 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6, 62:10-12, 63:19-20 |
| 87 | 16 | 87 | 19 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6, 62:10-12, 63:19-20) | 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6, 62:10-12, 63:19-20 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|
| | | | | | |

**October 4, 2013 Deposition of Malcolm Southern**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 87 | 20 | 87 | 23 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6, 62:10-12, 63:19-20) | 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6, 62:10-12, 63:19-20 |
| 87 | 25 | 87 | 25 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6, 62:10-12, 63:19-20) | 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6, 62:10-12, 63:19-20 |
| 89 | 17 | 89 | 20 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6, 62:10-12, 63:19-20) | 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6, 62:10-12, 63:19-20 |
| 89 | 22 | 90 | 6 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6, 62:10-12, 63:19-20) | 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6, 62:10-12, 63:19-20 |
| 90 | 8 | 90 | 8 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6, 62:10-12, 63:19-20) | 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6, 62:10-12, 63:19-20 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|
| | | | | | |

**October 4, 2013 Deposition of Malcolm Southern**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 91 | 2 | 91 | 4 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6, 62:10-12, 63:19-20) | 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6, 62:10-12, 63:19-20 |
| 91 | 5 | 91 | 9 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6, 62:10-12, 63:19-20) | 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6, 62:10-12, 63:19-20 |
| 91 | 11 | 91 | 11 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6, 62:10-12, 63:19-20) | 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6, 62:10-12, 63:19-20 |
| 91 | 12 | 91 | 15 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6, 62:10-12, 63:19-20) | 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6, 62:10-12, 63:19-20 |
| 91 | 17 | 91 | 20 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6, 62:10-12, 63:19-20) | 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6, 62:10-12, 63:19-20 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|
| | | | | | |

**October 4, 2013 Deposition of Malcolm Southern**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 91 | 22 | 91 | 22 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6, 62:10-12, 63:19-20) | 21:19-23:7, 25:4-7, 48:13-49:5, 61:23-62:6, 62:10-12, 63:19-20 |
| 91 | 23 | 92 | 4 | FRE 401, 402, 403, 602, 608, 611 | |
| 93 | 22 | 93 | 23 | FRE 401, 402, 403, 602, 608, 611 | |
| 93 | 25 | 93 | 25 | FRE 401, 402, 403, 602, 608, 611 | |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|

**December 4, 2013 Deposition of Rolf Strand**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 7 | 2 | 7 | 24 | | |
| 9 | 7 | 9 | 25 | | |
| 13 | 12 | 13 | 18 | | |
| 16 | 5 | 16 | 19 | | |
| 17 | 2 | 17 | 7 | | |
| 17 | 8 | 18 | 24 | | |
| 19 | 10 | 20 | 10 | | |
| 20 | 11 | 20 | 22 | | |
| 21 | 16 | 22 | 18 | | |
| 34 | 6 | 34 | 9 | | |
| 38 | 18 | 38 | 20 | FRE 602; 106 (complete with 38:21-25);+E68 403 | 38:21-25 |
| 39 | 5 | 39 | 16 | | |
| 46 | 13 | 47 | 9 | | |
| 47 | 13 | 48 | 9 | | |
| 48 | 12 | 48 | 20 | | |
| 49 | 10 | 49 | 23 | | |
| 51 | 13 | 54 | 11 | | |
| 54 | 12 | 55 | 10 | | |
| 55 | 22 | 56 | 16 | | |
| 57 | 13 | 58 | 13 | | 58:14-22; 59:12 - 63:12 |
| 58 | 23 | 59 | 3 | | |
| 63 | 13 | 63 | 20 | | 63:7-12; 65:2-66:7 |
| 63 | 21 | 64 | 8 | | |
| 64 | 9 | 64 | 15 | | |
| 119 | 24 | 120 | 8 | | |
| 123 | 2 | 123 | 8 | | 124:4-11; 124:15-17; 125:11-126:6 |
| 150 | 24 | 152 | 11 | FRE 611 (outside of scope of direct and subpoena), 403 | 30:12 - 31:15; 32:21 - 33:8; 33:11 - 34:3; 42:3-23; 43:10-25; 58:14-22; 194:17-195:6; 195:8-17; 195:18 - 196:4 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Beg Page | Beg Line | End Page | End Line |
| 30 | 12 | 31 | 15 | RE, EX | 143 | 21 | 144 | 4 |
| | | | | | 144 | 9 | 146 | 5 |
| 32 | 21 | 33 | 8 | RE, EX | 143 | 21 | 144 | 4 |
| | | | | | 144 | 9 | 146 | 5 |
| 33 | 11 | 34 | 3 | RE, EX | 143 | 21 | 144 | 4 |
| | | | | | 144 | 9 | 146 | 5 |
| 42 | 3 | 42 | 23 | RE, EX, PM, LF | 143 | 21 | 144 | 4 |
| | | | | | 144 | 9 | 146 | 5 |
| 43 | 10 | 43 | 25 | RE, EX, PM, LF | 143 | 21 | 144 | 4 |
| | | | | | 144 | 9 | 146 | 5 |
| 58 | 14 | 58 | 22 | RE, EX, LF | | | | |
| 59 | 12 | 63 | 12 | RE, EX | 143 | 21 | 144 | 4 |
| | | | | | 144 | 9 | 146 | 5 |
| 65 | 2 | 65 | 6 | NT, PM, RE, EX, LF, HE | 70 | 10 | 70 | 22 |
| | | | | | 103 | 21 | 103 | 24 |
| | | | | | 135 | 19 | 136 | 4 |
| | | | | | 139 | 17 | 139 | 21 |
| | | | | | 166 | 5 | 166 | 9 |
| | | | | | 166 | 13 | 166 | 17 |
| | | | | | 167 | 9 | 167 | 21 |
| | | | | | 168 | 24 | 169 | 2 |
| | | | | | 169 | 7 | 172 | 14 |
| | | | | | 178 | 6 | 178 | 11 |
| | | | | | 179 | 12 | 180 | 10 |
| | | | | | 180 | 11 | 181 | 2 |
| | | | | | 187 | 2 | 187 | 6 |

**Carrier's Counter-Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counters |
|---|---|---|---|---|---|
| 143 | 21 | 144 | 4 | FRE 401, 402, 403 | |
| 144 | 9 | 146 | 5 | FRE 611, 702, 402, 403 | |
| 70 | 10 | 70 | 22 | FRE 402, 403 | |
| 103 | 21 | 103 | 24 | FRE 402, 403 | |
| 135 | 19 | 136 | 4 | FRE 402, 403 | |
| 139 | 17 | 139 | 21 | FRE 401, 402, 403, 611 | |
| 166 | 5 | 166 | 9 | FRE 401, 402, 403, 106 (166:10-11) | 166:10-11 |
| 166 | 13 | 166 | 17 | FRE 401, 402, 403, 106 (166:10-11) | 166:10-11 |
| 167 | 9 | 167 | 21 | FRE 106 (167:4-8, 167:22-168:18) | 167:4-8; 167:22-168:18 |
| 168 | 24 | 169 | 2 | FRE 106 (167:4-8, 167:22-168:18) | 167:4-8; 167:22-168:18 |
| 169 | 7 | 172 | 14 | FRE 106 (167:4-8, 167:22-168:18, 172:15-23), 401, 402, 403, 611 | 167:4-8; 167:22-168:18; 172:15-23 |
| 178 | 6 | 178 | 11 | | |
| 179 | 12 | 180 | 10 | | 179:4-11 |
| 180 | 11 | 181 | 2 | FRE 401, 402, 403, 701, 704 | |
| 187 | 2 | 187 | 6 | FRE 402, 403, 106 (187:7 - 188:13; 188:16-189:23) | 187:7 - 188:13; 188:16-189:23 |

**December 4, 2013 Deposition of Rolf Strand**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 152 | 12 | 152 | 21 | FRE 611 (outside of scope of direct and subpoena) | 30:12 - 31:15; 32:21 - 33:8; 33:11 - 34:3; 42:3-23; 43:10-25; 58:14-22; 194:17-195:6; 195:8-17; 195:18 - 196:4 |
| 156 | 8 | 156 | 17 | | |
| 156 | 21 | 166 | 4 | FRE 611 (outside of scope of direct and subpoena), 402, 403, 602 | |
| 181 | 16 | 182 | 16 | FRE 611 (outside of scope of direct and subpoena) | |
| 182 | 17 | 183 | 14 | FRE 611 (outside of scope of direct and subpoena) | |
| 183 | 19 | 183 | 24 | FRE 611 (outside of scope of direct and subpoena) | 183:15-18 |
| 184 | 6 | 185 | 7 | FRE 611 (outside of scope of direct and subpoena) | |
| 198 | 3 | 198 | 16 | FRE 402, 403, 602 | 30:12 - 31:15; 32:21 - 33:8; 33:11 - 34:3; 42:3-23; 43:10-25; 58:14-22; 194:17-195:6; 195:8-17; 195:18 - 196:4 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | | | |
|---|---|---|---|---|---|---|---|---|
| 194 | 17 | 195 | 6 | PM, RE, LF | 70 | 10 | 70 | 22 |
| | | | | | 103 | 21 | 103 | 24 |
| | | | | | 135 | 19 | 136 | 4 |
| | | | | | 139 | 17 | 139 | 21 |
| | | | | | 166 | 5 | 166 | 9 |
| | | | | | 166 | 13 | 166 | 17 |
| | | | | | 167 | 9 | 167 | 21 |
| | | | | | 168 | 24 | 169 | 2 |
| | | | | | 169 | 7 | 172 | 14 |
| | | | | | 178 | 6 | 178 | 11 |
| | | | | | 179 | 12 | 180 | 10 |
| | | | | | 180 | 11 | 181 | 2 |
| | | | | | 187 | 2 | 187 | 6 |
| 195 | 8 | 196 | 4 | PM, RE, LF | 70 | 10 | 70 | 22 |
| | | | | | 103 | 21 | 103 | 24 |
| | | | | | 135 | 19 | 136 | 4 |
| | | | | | 139 | 17 | 139 | 21 |
| | | | | | 166 | 5 | 166 | 9 |
| | | | | | 166 | 13 | 166 | 17 |
| | | | | | 167 | 9 | 167 | 21 |
| | | | | | 168 | 24 | 169 | 2 |
| | | | | | 169 | 7 | 172 | 14 |
| | | | | | 178 | 6 | 178 | 11 |
| | | | | | 179 | 12 | 180 | 10 |
| | | | | | 180 | 11 | 181 | 2 |
| | | | | | 187 | 2 | 187 | 6 |

**Carrier's Counter-Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counters |
|---|---|---|---|---|---|
| | | | | | |

**July 16, 2014 Deposition of James Vickers**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 5 | 9 | 5 | 22 | | |
| 5 | 23 | 6 | 1 | | |
| 6 | 6 | 6 | 20 | FRE 401 (6:14-20), 402 (6:14-20), 403 (6:14-20) | |
| 8 | 1 | 8 | 9 | | |
| 8 | 16 | 8 | 24 | | |
| 8 | 25 | 9 | 6 | | |
| 9 | 7 | 9 | 12 | | |
| 9 | 16 | 10 | 6 | | |
| 10 | 7 | 10 | 25 | | |
| 14 | 4 | 14 | 5 | | |
| 14 | 24 | 15 | 5 | FRE 401, 402, 403 | |
| 15 | 10 | 15 | 19 | FRE 401, 402, 403 | |
| 16 | 10 | 16 | 19 | | |
| 19 | 18 | 19 | 24 | FRE 401, 402, 403 | |
| 19 | 25 | 20 | 13 | FRE 401, 402, 403 | |
| 23 | 9 | 23 | 14 | | |
| 26 | 17 | 26 | 21 | FRE 401, 402, 403, 602 | |
| 42 | 18 | 43 | 9 | FRE 401, 402, 403, 106 (complete with 39:12-14, 40:9-14, 44:23-45:5) | 39:12-14, 40:9-14, 44:23-45:5 |
| 45 | 25 | 46 | 17 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 39:12-14, 40:9-14, 44:23-45:5) | 39:12-14, 40:9-14, 44:23-45:5 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | Beg Page | Beg Line | End Page | End Line |
| 8 | 16 | 9 | 15 | IC | | | | |
| 28 | 8 | 28 | 13 | RE, PM, IC | | | | |
| 33 | 16 | 36 | 1 | RE, PM, LF, EX, WT, IN, IC | | | | |
| 36 | 7 | 36 | 12 | RE, PM, EX, LF | | | | |
| 36 | 13 | 36 | 16 | IN, NT, RE, PM | | | | |
| 39 | 12 | 39 | 14 | RE, PM, VG | | | | |
| 40 | 9 | 40 | 14 | RE, PM, VG | | | | |
| 44 | 23 | 45 | 5 | RE, PM, VG, WT, CV | | | | |
| 48 | 20 | 49 | 7 | RE, PM | 49 | 19 | 50 | 8 |
| 61 | 10 | 61 | 18 | RE, PM, LE | | | | |
| 62 | 6 | 62 | 14 | RE, PM, CO | | | | |
| 62 | 15 | 63 | 3 | RE, PM, LE | | | | |
| 63 | 7 | 63 | 12 | IC | | | | |
| 64 | 12 | 65 | 15 | AF, RE, PM, IC | 63 | 13 | 64 | 4 |
| 65 | 16 | 66 | 16 | AF, RE, PM, IC | | | | |
| 66 | 17 | 67 | 4 | RE, PM, WT, IC | | | | |
| 67 | 5 | 68 | 12 | RE, PM, LF, WT, IC | | | | |
| 68 | 13 | 69 | 16 | RE, PM, WT, IC | | | | |

**Carrier's Counter-Counters**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|
| 49 | 19 | 50 | 8 | FRE 602, 701 |
| 63 | 13 | 64 | 4 | FRE 602, 701 |
| 102 | 112 | 102 | 16 | FRE 403, 602, 701 |
| 105 | 11 | 106 | 6 | FRE 106 (complete with 102:17-21), 403, 602, 701 |

**July 16, 2014 Deposition of James Vickers**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 47 | 1 | 47 | 10 | | |
| 47 | 11 | 48 | 12 | | |
| 49 | 19 | 50 | 8 | FRE 401, 402, 403, 106 (complete with 28:8-13, 33:16-36:1, 36:7-16, 48:20-49:7) | 28:8-13, 33:16-36:1, 36:7-16, 48:20-49:7 |
| 56 | 11 | 56 | 17 | | |
| 61 | 19 | 62 | 5 | FRE 401, 402, 403, 106 (complete with 61:10-18, 62:6-63:3, 8:16-9:15, 90:6-14, 63:7-10, 64:12-72:5, 120:3-19, 103:20-24, 72:6-73:11, 100:12-22) | 61:10-18, 62:6-63:3, 8:16-9:15, 90:6-14, 63:7-10, 64:12-72:5, 120:3-19, 103:20-24, 72:6-73:11, 100:12-22, 102:5-11, 102:22-103:3 |
| 63 | 4 | 64 | 4 | FRE 401, 402, 403, 106 (complete with 61:10-18, 62:6-63:3, 8:16-9:15, 90:6-14, 63:7-12, 64:12-72:5, 120:3-19, 103:20-24, 72:6-73:11, 100:12-22) | 61:10-18, 62:6-63:3, 8:16-9:15, 90:6-14, 63:7-12, 64:12-72:5, 120:3-19, 103:20-24, 72:6-73:11, 100:12-22, 102:5-11, 102:22-103:3 |
| 73 | 13 | 73 | 22 | | |
| 85 | 6 | 85 | 18 | FRE 401, 402, 403, 106 (complete with 39:12-14, 40:9-14, 44:23-45:5) | 39:12-14, 40:9-14, 44:23-45:5 |
| 86 | 5 | 86 | 11 | FRE 401, 402, 403, 602, 611, 802, 805 | |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | | | |
|---|---|---|---|---|---|---|---|---|
| 69 | 17 | 70 | 4 | RE, PM, IH, IC, LE | | | | |
| 70 | 5 | 73 | 11 | RE, PM, LE, WT, VG, IC | | | | |
| 90 | 6 | 90 | 14 | RE, PM, LE | | | | |
| 100 | 12 | 100 | 22 | RE, PM, LE, VG, IC | | | | |
| 102 | 5 | 102 | 11 | RE, PM, LE | 102 | 112 | 102 | 16 |
| 102 | 22 | 103 | 3 | LF, RE, PM | 105 | 11 | 106 | 6 |
| 103 | 20 | 103 | 24 | LF, RE, PM, VG | | | | |
| 120 | 3 | 120 | 19 | RE, PM, LE | | | | |

**Carrier's Counter-Counters**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|
| | | | | |

**July 16, 2014 Deposition of James Vickers**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 90 | 15 | 91 | 4 | FRE 106 (complete with 91:5-11) | 91:5-11 |
| 105 | 11 | 106 | 6 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (102:5-11, 102:22-103:3, 28:8-13, 33:16-36:1, 36:7-16, 48:20-49:7, 8:16-9:15, 90:6-14, 63:7-12, 64:12-72:5, 120:3-19, 103:20-24, 102:5-11, 102:22-103:3) | 102:5-11, 102:22-103:3, 28:8-13, 33:16-36:1, 36:7-16, 48:20-49:7, 8:16-9:15, 90:6-14, 63:7-12, 64:12-72:5, 120:3-19, 103:20-24, 102:5-11, 102:22-103:3 |
| 122 | 8 | 123 | 3 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (102:5-11, 102:22-103:3, 28:8-13, 33:16-36:1, 36:7-16, 48:20-49:7, 8:16-9:15, 90:6-14, 63:7-12, 64:12-72:5, 120:3-19, 103:20-24, 102:5-11, 102:22-103:3) | 102:5-11, 102:22-103:3, 28:8-13, 33:16-36:1, 36:7-16, 48:20-49:7, 8:16-9:15, 90:6-14, 63:7-12, 64:12-72:5, 120:3-19, 103:20-24, 102:5-11, 102:22-103:3 |
| 123 | 4 | 123 | 17 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (102:5-11, 102:22-103:3, 28:8-13, 33:16-36:1, 36:7-16, 48:20-49:7, 8:16-9:15, 90:6-14, 63:7-12, 64:12-72:5, 120:3-19, 103:20-24, 102:5-11, 102:22-103:3) | 102:5-11, 102:22-103:3, 28:8-13, 33:16-36:1, 36:7-16, 48:20-49:7, 8:16-9:15, 90:6-14, 63:7-12, 64:12-72:5, 120:3-19, 103:20-24, 102:5-11, 102:22-103:3 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|
| | | | | | |

**Carrier's Counter-Counters**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|
| | | | | |

**November 6, 2013 Deposition of Scott Vogel**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 1 | 1 | 1 | 25 | | |
| 14 | 11 | 15 | 13 | | |
| 15 | 16 | 15 | 18 | | |
| 15 | 21 | 15 | 24 | | |
| 17 | 4 | 21 | 12 | | |
| 25 | 19 | 25 | 25 | | |
| 26 | 13 | 26 | 17 | | |
| 29 | 25 | 31 | 5 | FRE 106 (complete with 31:6-11) | |
| 31 | 12 | 32 | 10 | | |
| 32 | 15 | 33 | 19 | | |
| 33 | 25 | 41 | 10 | | 41:11 - 45:17 |
| 60 | 10 | 60 | 16 | FRE 106 (complete with 60:17-20) | |
| 60 | 21 | 61 | 8 | | |
| 64 | 2 | 66 | 12 | FRE 106 (complete with 66:13-15) | |
| 66 | 16 | 67 | 24 | FRE 106 (complete with 66:13-15) | |
| 68 | 21 | 71 | 10 | | |
| 71 | 19 | 72 | 19 | | |
| 78 | 10 | 78 | 21 | | 78:22-24 |
| 79 | 4 | 79 | 10 | | 78:22-24 |
| 82 | 18 | 83 | 4 | | |
| 83 | 10 | 83 | 25 | | 84:2-19; 85:3-10 |
| 84 | 20 | 85 | 2 | | 84:2-19; 85:3-10 |
| 90 | 19 | 93 | 6 | | |
| 93 | 14 | 96 | 10 | | |
| 96 | 20 | 96 | 25 | | |
| 98 | 5 | 98 | 21 | | |
| 99 | 2 | 99 | 10 | | |
| 99 | 14 | 100 | 3 | | |
| 100 | 20 | 101 | 5 | | |
| 101 | 25 | 104 | 20 | | |
| 105 | 10 | 106 | 21 | | |
| 108 | 8 | 108 | 13 | | |
| 109 | 3 | 112 | 5 | | 112:6-113:19; 113:24-115:25; 116:6-117:3; 117:7-11; 119:4-123:20; 124:12-22; 242:16-24; 275:14-18 |

**Goodman's Counter-Designations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters Beg Page | Beg Line | End Page | End Line |
|---|---|---|---|---|---|---|---|---|
| 41 | 11 | 45 | 17 | RE, EX, IC | 187 | 16 | 187 | 21 |
| | | | | | 260 | 3 | 260 | 14 |
| 60 | 17 | 60 | 20 | RE, EX | 187 | 16 | 187 | 21 |
| | | | | | 260 | 3 | 260 | 14 |
| 66 | 13 | 66 | 15 | RE | | | | |
| 78 | 22 | 78 | 24 | EX, RE | | | | |
| 84 | 2 | 84 | 19 | RE, LF, IC | | | | |
| 85 | 3 | 85 | 10 | RE, LF, IC | | | | |
| 112 | 6 | 113 | 19 | RE, EX | 187 | 16 | 187 | 21 |
| | | | | | 260 | 3 | 260 | 14 |
| 113 | 24 | 115 | 2 | RE, EX | 187 | 16 | 187 | 21 |
| | | | | | 260 | 3 | 260 | 14 |
| 115 | 5 | 115 | 25 | RE, EX | 187 | 16 | 187 | 21 |
| | | | | | 260 | 3 | 260 | 14 |
| 116 | 6 | 117 | 3 | RE, EX | 187 | 16 | 187 | 21 |
| | | | | | 260 | 3 | 260 | 14 |
| 117 | 7 | 117 | 11 | RE, EX | 187 | 16 | 187 | 21 |
| | | | | | 260 | 3 | 260 | 14 |
| 119 | 4 | 123 | 20 | RE, EX | 187 | 16 | 187 | 21 |
| | | | | | 260 | 3 | 260 | 14 |
| 124 | 12 | 124 | 22 | RE, EX | 187 | 16 | 187 | 21 |
| | | | | | 260 | 3 | 260 | 14 |
| 126 | 22 | 127 | 19 | RE, EX | 187 | 16 | 187 | 21 |
| | | | | | 260 | 3 | 260 | 14 |
| 128 | 10 | 128 | 18 | RE, EX | 187 | 16 | 187 | 21 |
| | | | | | 260 | 3 | 260 | 14 |
| 129 | 22 | 130 | 24 | RE, EX | 128 | 19 | 129 | 21 |
| | | | | | 182 | 4 | 185 | 17 |
| 131 | 22 | 132 | 6 | RE, EX | 128 | 19 | 129 | 21 |
| | | | | | 182 | 4 | 185 | 17 |
| 137 | 8 | 139 | 10 | RE, EX | | | | |
| 143 | 21 | 144 | 3 | RE, PM, LF | | | | |

**Carrier's Counter-Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counters |
|---|---|---|---|---|---|
| 187 | 16 | 187 | 21 | FRE 401, 402, 403 | |
| 260 | 3 | 260 | 14 | FRE 401, 402, 403 | |
| 128 | 19 | 129 | 21 | FRE 401, 402, 403 106 (129:22 -130:4) | 129:22-130:4 |
| 182 | 4 | 185 | 17 | FRE 402, 403 | 185:18-186:5 |
| 101 | 16 | 101 | 19 | FRE 402, 403, 702 | |

November 6, 2013 Deposition of Scott Vogel

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 115 | 3 | 115 | 4 | | 112:6-113:19; 113:24-115:25; 116:6-117:3; 117:7-11; 119:4-123:20; 124:12-22; 242:16-24; 275:14-18 |
| 117 | 12 | 118 | 3 | | 112:6-113:19; 113:24-115:25; 116:6-117:3; 117:7-11; 119:4-123:20; 124:12-22; 242:16-24; 275:14-18 |
| 127 | 20 | 128 | 9 | | |
| 128 | 19 | 129 | 21 | | 126:22-127:19; 128:10-18; 129:22-130:24; 131:22-132:6; 217:21-218:8; 192:13-16; 271:25-272:5; 272:13-16 |
| 132 | 7 | 133 | 11 | | |
| 134 | 4 | 134 | 9 | | |
| 140 | 9 | 141 | 10 | | |
| 143 | 6 | 143 | 20 | FRE 402, 403, 106 (complete with 143:21-144:3) | 143:21-144:3; 144:25 - 145:8 |
| 144 | 4 | 144 | 24 | FRE 402, 403, 106 (complete with 143:21-144:3), 602 | 143:21-144:3; 144:25 - 145:8 |
| 145 | 9 | 145 | 17 | FRE 402, 403, 106 (complete with 143:21-144:3) | 143:21-144:3; 144:25 - 145:8 |
| 145 | 23 | 146 | 2 | | |
| 146 | 6 | 146 | 15 | FRE 402, 403, 602 | |
| 146 | 22 | 153 | 14 | FRE 802; 106 (complete with 153:15-18; 159:24 - 160:15) | 153:15-18; 157:8-12; 159:24 - 160:15; 267:4-268:16; 269:7-15 |

**Goodman's Counter-Designations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | | | |
|---|---|---|---|---|---|---|---|---|
| 144 | 25 | 145 | 8 | RE, LF | | | | |
| 153 | 15 | 153 | 18 | RE, IC | | | | |
| 155 | 25 | 156 | 11 | LF, RE | | | | |
| 170 | 2 | 170 | 9 | IC | | | | |
| 170 | 25 | 171 | 8 | IC | | | | |
| 173 | 23 | 174 | 4 | IC | | | | |
| 176 | 5 | 176 | 15 | RE | 187 | 16 | 187 | 21 |
| | | | | | 260 | 3 | 260 | 14 |
| 185 | 18 | 186 | 5 | RE, EX | 187 | 16 | 187 | 21 |
| | | | | | 260 | 3 | 260 | 14 |
| 186 | 23 | 187 | 10 | RE, EX | 187 | 16 | 187 | 21 |
| | | | | | 260 | 3 | 260 | 14 |
| 189 | 13 | 190 | 9 | RE, PM, LF, EX | 101 | 16 | 101 | 19 |

**Carrier's Counter-Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counters |
|---|---|---|---|---|---|

November 6, 2013 Deposition of Scott Vogel

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 153 | 19 | 155 | 24 | FRE 802; 106 (complete with 153:15-18 for 153:19-155:8; 155:25-156:11 for 155:9 24) | 153:15-18; 155:25 - 156:11; 157:8-12; 159:24 - 160:15; 267:4-268:16; 269:7-15 |
| 156 | 12 | 157 | 6 | FRE 402, 403, 802, FRE 106 (complete with 157:8-12) | 153:15-18; 157:8-12; 159:24 - 160:15; 267:4-268:16; 269:7-15 |
| 157 | 13 | 158 | 10 | FRE 602; 106 (complete with 158:12-17) | 158:12-17; 153:15-18; 157:8-12; 159:24 - 160:15; 267:4-268:16; 269:7-15 |
| 158 | 18 | 158 | 22 | FRE 602 | 158:12-17; 153:15-18; 157:8-12; 159:24 - 160:15; 267:4-268:16; 269:7-15 |
| 159 | 8 | 159 | 23 | FRE 802; 106 (complete with 153:15-18; 159:24 - 160:15); 602 | 153:15-18; 157:8-12; 159:24 - 160:15; 267:4-268:16; 269:7-15 |
| 160 | 16 | 161 | 16 | FRE 106 (complete with 153:15-18; 159:24 - 160:15); 602; 402; 403 (as to 161:13-16) | 153:15-18; 157:8-12; 159:24 - 160:15; 267:4-268:16; 269:7-15 |
| 161 | 20 | 164 | 15 | FRE 602, 403 | 126:22-127:19; 128:10-18; 129:22-130:24; 131:22-132:6; 217:21-218:8; 192:13-16; 271:25-272:5; 272:13-16 |
| 165 | 15 | 165 | 22 | FRE 602 | 168:2-18; 169:8-14; 170:2-9; 170:25 - 171:8 |
| 166 | 23 | 167 | 15 | FRE 602 | 168:2-18; 169:8-14; 170:2-9; 170:25 - 171:8 |
| 168 | 22 | 169 | 7 | FRE 602 | 168:2-18; 169:8-14; 170:2-9; 170:25 - 171:8 |
| 169 | 15 | 169 | 25 | FRE 602, 701, 704 | 168:2-18; 169:8-14; 170:2-9; 170:25 - 171:8 |
| 172 | 2 | 173 | 22 | FRE 802, 403, 701, 704, 602, 106 (complete with 173:23 - 174:3 and 175:9-13) | 126:22-127:19; 128:10-18; 129:22-130:24; 131:22-132:6; 173:23 - 174:3; 175:9-13; 217:21-218:8; 192:13-16; 271:25-272:5; 272:13-16 |

**Goodman's Counter-Designations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | | | |
|---|---|---|---|---|---|---|---|---|
| 192 | 13 | 192 | 16 | PM | | | | |
| 196 | 21 | 197 | 1 | IN | | | | |
| 210 | 17 | 210 | 24 | IC | | | | |
| 213 | 18 | 213 | 25 | RE, PM | | | | |
| 214 | 6 | 214 | 9 | RE, PM | | | | |
| 217 | 3 | 218 | 8 | LF, RE | | | | |
| 219 | 13 | 219 | 16 | LF | | | | |
| 242 | 16 | 242 | 24 | RE, EX | 187 | 16 | 187 | 21 |
| | | | | | 260 | 3 | 260 | 14 |
| 253 | 23 | 254 | 21 | RE, EX | 128 | 19 | 129 | 21 |
| | | | | | 182 | 4 | 185 | 17 |
| 262 | 9 | 262 | 12 | LF, MT, IN, SC | | | | |

**Carrier's Counter-Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counters |
|---|---|---|---|---|---|

**November 6, 2013 Deposition of Scott Vogel**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 174 | 4 | 174 | 23 | FRE802, 403, 701, 704, 602, 106 (complete with 173:23 - 174:3 and 175:9-13) | 173:23 - 174:3; 175:9-13; |
| 175 | 14 | 176 | 4 | FRE802, 403, 701, 704, 602, 106 (complete with 173:23 - 174:3 and 175:9-13) | 173:23 - 174:3; 175:9-13; 176:5-15 |
| 177 | 15 | 177 | 22 | FRE 701, 704 | 189:13 - 190:9 |
| 181 | 3 | 183 | 18 | FRE 701, 704, 802, 602, 402, 403 | 126:22-127:19; 128:10-18; 129:22-130:24; 131:22-132:6; 217:21-218:8; 192:13-16; 271:25-272:5; 272:13-16 |
| 183 | 21 | 184 | 25 | FRE 701, 704, 802, 602, 403 | 126:22-127:19; 128:10-18; 129:22-130:24; 131:22-132:6; 217:21-218:8; 192:13-16; 271:25-272:5; 272:13-16 |
| 185 | 4 | 185 | 17 | FRE 701, 704, 802, 602, 403 | 126:22-127:19; 128:10-18; 129:22-130:24; 131:22-132:6; 217:21-218:8; 192:13-16; 271:25-272:5; 272:13-16 |
| 186 | 6 | 186 | 13 | FRE 106 (complete with 185:18 - 186:5); 802, 701, 704 | 185:18-186:5; 186:23-187:10 |
| 187 | 22 | 188 | 8 | | |
| 188 | 11 | 188 | 25 | | 189:2-10 |
| 191 | 23 | 192 | 12 | FRE 106 (complete with 192:23-16); 701, 704, 802, 602 | 189:13-190:9; 192:13-16 |
| 193 | 9 | 193 | 23 | FRE 701, 704, 602 | |
| 194 | 8 | 196 | 20 | FRE 402, 403, 501 | 137:8 - 139:10; 196:21 - 197:1 |
| 199 | 15 | 200 | 13 | FRE 701, 704, 802, 602; FRE 106 (276:9-21) | 276:9-21 |
| 205 | 3 | 206 | 6 | | 213:18-25; 214:6-9 |
| 206 | 16 | 210 | 4 | FRE 901, 602 | 210:17-24; 213:18-25; 214:6-9 |
| 211 | 3 | 213 | 13 | | 213:18-25; 214:6-9 |
| 214 | 2 | 214 | 5 | | 213:18-25; 214:6-9 |
| 214 | 10 | 214 | 16 | | 213:18-25; 214:6-9 |

**Goodman's Counter-Designations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | | | |
|---|---|---|---|---|---|---|---|---|
| 267 | 4 | 268 | 16 | RE, PM | | | | |
| 269 | 7 | 269 | 15 | RE | | | | |
| 271 | 25 | 272 | 5 | EX, RE | 128 | 19 | 129 | 21 |
| | | | | | 182 | 4 | 185 | 17 |
| 272 | 13 | 272 | 16 | EX, RE | 128 | 19 | 129 | 21 |
| | | | | | 182 | 4 | 185 | 17 |
| 275 | 14 | 275 | 18 | RE | 187 | 16 | 187 | 21 |
| | | | | | 260 | 3 | 260 | 14 |
| 276 | 22 | 277 | 7 | PM, LF, SC | | | | |
| 277 | 15 | 278 | 10 | PM, LF, SC | | | | |

**Carrier's Counter-Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counters |
|---|---|---|---|---|---|
| | | | | | |

November 6, 2013 Deposition of Scott Vogel

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 214 | 19 | 217 | 2 | FRE 402, 403, FRE 106 (complete with 217:3 - 218:8 for 215:13 - 217:2) | 217:3 - 218:8 |
| 218 | 9 | 218 | 25 | | 213:18-25; 214:6-9; 219:13-16 |
| 219 | 17 | 221 | 18 | FRE 701, 704 | 213:18-25; 214:6-9; 219:13-16; 126:22-127:19; 128:10-18; 129:22-130:24; 131:22-132:6; 217:21-218:8; 192:13-16 |
| 224 | 6 | 228 | 6 | FRE 701, 704 | 126:22-127:19; 128:10-18; 129:22-130:24; 131:22-132:6; 217:21-218:8; 192:13-16; 271:25-272:5; 272:13-16 |
| 235 | 4 | 236 | 8 | | |
| 236 | 16 | 237 | 11 | | |
| 241 | 23 | 241 | 25 | | 112:6-113:19; 113:24-115:25; 116:6-117:3; 117:7-11; 119:4-123:20; 124:12-22; 242:16-24; 275:14-18 |
| 242 | 4 | 242 | 15 | FRE 106 (complete with 242:16-24) | 112:6-113:19; 113:24-115:25; 116:6-117:3; 117:7-11; 119:4-123:20; 124:12-22; 242:16-24; 275:14-18 |
| 242 | 25 | 243 | 13 | | 112:6-113:19; 113:24-115:25; 116:6-117:3; 117:7-11; 119:4-123:20; 124:12-22; 242:16-24; 275:14-18 |
| 243 | 21 | 250 | 2 | | |
| 250 | 11 | 250 | 15 | | |
| 250 | 19 | 253 | 22 | FRE 106 (253:23-254:21); FRE 701, 704 | 253:23-254:21 |
| 255 | 2 | 258 | 3 | FRE 701, 704 | 126:22-127:19; 128:10-18; 129:22-130:24; 131:22-132:6; 217:21-218:8; 192:13-16; 271:25-272:5; 272:13-16 |
| 258 | 21 | 260 | 14 | FRE 403 | 173:23-174:3; 175:9-13; 176:5-15 |

**Goodman's Counter-Designations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|
| | | | | | |

**Carrier's Counter-Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counters |
|---|---|---|---|---|---|
| | | | | | |

**November 6, 2013 Deposition of Scott Vogel**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 260 | 18 | 261 | 7 | FRE 602, 611 (outside the scope of 30(b)(6) topics); 402, 403, FRE 106 (complete with 262:9-12) | 262:9-12; 276:22-277:7; 277:15 - 278:10; 278:16-20 |
| 261 | 12 | 262 | 8 | FRE 602, 611 (outside the scope of 30(b)(6) topics); 402, 403, FRE 106 (complete with 262:9-12) | 262:9-12 |
| 262 | 13 | 262 | 24 | FRE 602, 611 (outside the scope of 30(b)(6) topics); 402, 403, FRE 106 (complete with 262:9-12) | 262:9-12 |
| 263 | 13 | 265 | 25 | FRE 602, 802, 611, 402, 403: as to 265:11-25); FRE 403 | 126:22-127:19; 128:10-18; 129:22-130:24; 131:22-132:6; 217:21-218:8; 192:13-16; 271:25-272:5; 272:13-16 |
| 266 | 8 | 266 | 16 | FRE 602, 802, 611, 402, 403; FRE 106 (262:9-12) | 262:9-12 |
| 270 | 16 | 271 | 16 | | 126:22-127:19; 128:10-18; 129:22-130:24; 131:22-132:6; 217:21-218:8; 192:13-16; 271:25-272:5; 272:13-16 |
| 275 | 19 | 276 | 8 | FRE 106 (complete with 276:9-21); 602 | 276:9-21; |
| 279 | 2 | 280 | 4 | FRE 611 (outside of scope of examination); 402, 403; 602 | |

**Goodman's Counter-Designations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|

**Carrier's Counter-Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counters |
|---|---|---|---|---|---|

**November 6, 2013 Deposition of Scott Vogel**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 280 | 9 | 281 | 14 | FRE 611 (outside of scope of examination); 402, 403; 602 | 126:22-127:19; 128:10-18; 129:22-130:24; 131:22-132:6; 217:21-218:8; 192:13-16; 271:25-272:5; 272:13-16 |
| 281 | 17 | 282 | 13 | FRE 611 (outside of scope of examination); 402, 403; 602 | 126:22-127:19; 128:10-18; 129:22-130:24; 131:22-132:6; 217:21-218:8; 192:13-16; 271:25-272:5; 272:13-16 |

**Goodman's Counter-Designations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|

**Carrier's Counter-Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counters |
|---|---|---|---|---|---|

**September 18, 2013 Deposition of Darryl Warren**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 1 | 1 | 2 | 16 | | |
| 4 | 4 | 5 | 21 | | |
| 6 | 21 | 6 | 24 | | |
| 6 | 25 | 7 | 8 | | |
| 7 | 13 | 7 | 24 | | |
| 8 | 3 | 8 | 10 | | |
| 8 | 23 | 9 | 4 | FRE 602 | |
| 9 | 24 | 10 | 18 | | |
| 10 | 19 | 11 | 14 | | |
| 12 | 4 | 12 | 21 | FRE 602, 401, 402, 403 | |
| 13 | 20 | 13 | 22 | FRE 106 (complete with 13:23 - 14:20) | 13:23-14:20 |
| 14 | 21 | 15 | 10 | | 13:23-14:20 |
| 16 | 8 | 16 | 13 | | |
| 16 | 20 | 16 | 23 | | |
| 19 | 5 | 20 | 5 | | |
| 21 | 24 | 22 | 7 | FRE 106 (complete with 18:23-19:4; 20:6-11; 21:5-16) | 17:16 - 18:3; 18:23-19:4; 20:6-11; 21:5-16 |
| 22 | 14 | 23 | 12 | | |
| 23 | 15 | 24 | 14 | | |
| 24 | 15 | 25 | 7 | | 29:5-17; 34:20-23; 35:5-10; 43:13-44:14; 62:9-19; 176:4-7 |
| 25 | 25 | 26 | 5 | FRE 611 | |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters Beg Page | Beg Line | End Page | End Line |
|---|---|---|---|---|---|---|---|---|
| 13 | 23 | 14 | 20 | RE, WT, PM | | | | |
| 17 | 16 | 18 | 3 | VG, CO | | | | |
| 18 | 23 | 19 | 4 | MT, RE, PM | | | | |
| 20 | 6 | 20 | 11 | VG, CO | | | | |
| 21 | 5 | 21 | 16 | RE, PM | | | | |
| 29 | 5 | 29 | 17 | RE, PM, VG | | | | |
| 34 | 20 | 34 | 23 | CV, MT, RE, PM | | | | |
| 35 | 5 | 35 | 10 | IC | | | | |
| 36 | 10 | 36 | 20 | WT, RE, IH, PM | | | | |
| 38 | 5 | 38 | 12 | IC | | | | |
| 38 | 13 | 38 | 21 | CO, RE, PM, VG | | | | |
| 41 | 3 | 41 | 9 | | 40 | 5 | 40 | 18 |
| | | | | | 40 | 23 | 40 | 25 |
| | | | | | 41 | 15 | 42 | 2 |
| 43 | 13 | 44 | 14 | IC, RE, PM | | | | |
| 50 | 22 | 51 | 5 | LF, RE, PM | 51 | 13 | 51 | 18 |
| | | | | | 53 | 18 | 53 | 24 |
| 51 | 21 | 52 | 19 | RE, PM, LF, VG | 51 | 13 | 51 | 18 |
| | | | | | 52 | 20 | 53 | 5 |

**Carrier's Counter-Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counters |
|---|---|---|---|---|---|
| 40 | 5 | 40 | 18 | FRE 802, 402, 403, 602 | |
| 40 | 23 | 40 | 25 | FRE 802, 401, 402, 403, 106 (41:3-41:11) | 41:3-41:11 |
| 41 | 15 | 42 | 2 | FRE 802, 401, 402, 403, 106 (41:3-41:11) | 41:3-41:11 |
| 51 | 13 | 51 | 18 | FRE 401, 402, 403, 106 (51:21-52:13) | |
| 53 | 18 | 53 | 24 | FRE 402, 403 | |
| 52 | 20 | 53 | 5 | FRE 802, 401, 402, 403, 106 (41:3-41:11) | |
| 62 | 21 | 63 | 5 | FRE 401, 402, 403, 106 (62:14-19) | |
| 63 | 7 | 63 | 13 | FRE 402 | 63:14-16; 63:18; 63:20-25 |
| 90 | 7 | 90 | 11 | FRE 401, 402, 403, 602 | |
| 90 | 20 | 91 | 5 | FRE 401, 402, 403, 602 | |
| 91 | 14 | 91 | 19 | FRE 401, 402, 403, 602 | |
| 93 | 12 | 93 | 17 | FRE 401, 402, 403, 106 (94:14-20; 94:22) | |
| 93 | 21 | 94 | 4 | FRE 401, 402, 403, 106 (94:14-20; 94:22) | |
| 101 | 21 | 101 | 22 | FRE 401, 402, 403 | |
| 105 | 22 | 105 | 25 | FRE 401, 402, 403, 106(105:18-21) | |
| 121 | 6 | 121 | 7 | | |
| 146 | 17 | 146 | 24 | FRE 403 | |
| 152 | 3 | 152 | 10 | FRE 402, 403, 106 (152:11-17) | |
| 152 | 18 | 152 | 24 | FRE 402, 403, 106 (152:11-17) | |
| 188 | 18 | 188 | 120 | FRE 401, 402, 403 | |

**September 18, 2013 Deposition of Darryl Warren**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 26 | 8 | 28 | 15 | FRE 401, 402 | 29:5-17; 34:20-23; 35:5-10; 41:3-9; 43:13-44:14; 62:9-19; 176:4-7 |
| 29 | 18 | 29 | 24 | FRE 402, 403 | 29:5-17; 34:20-23; 35:5-10; 43:13 - 44:14; 62:9-19; 176:4-7 |
| 29 | 25 | 30 | 2 | FRE 402, 403, 611 | 29:5-17; 34:20-23; 35:5-10; 43:13 - 44:14; 62:9-19; 176:4-7 |
| 30 | 4 | 30 | 5 | FRE 402, 403, 611 | 29:5-17; 34:20-23; 35:5-10; 43:13 - 44:14; 62:9-19; 176:4-7 |
| 30 | 7 | 30 | 8 | FRE 402, 403, 611 | 29:5-17; 34:20-23; 35:5-10; 43:13 - 44:14; 62:9-19; 176:4-7 |
| 30 | 10 | 30 | 11 | FRE 402, 403, 611 | 29:5-17; 34:20-23; 35:5-10; 43:13 - 44:14; 62:9-19; 176:4-7 |
| 30 | 13 | 30 | 16 | | |
| 30 | 23 | 31 | 16 | FRE 402, 403 | 29:5-17; 34:20-23; 35:5-10; 43:13 - 44:14; 62:9-19; 176:4-7 |
| 31 | 17 | 32 | 14 | FRE 402, 403 | 29:5-17; 34:20-23; 35:5-10; 43:13 - 44:14; 62:9-19; 176:4-7 |
| 33 | 12 | 33 | 15 | FRE 402, 403 | 29:5-17; 34:20-23; 35:5-10; 43:13 - 44:14; 62:9-19; 176:4-7 |
| 33 | 16 | 33 | 20 | FRE 402, 403 | 29:5-17; 34:20-23; 35:5-10; 43:13 - 44:14; 62:9-19; 176:4-7 |
| 34 | 8 | 34 | 10 | FRE 611, 402, 403 | 29:5-17; 34:20-23; 35:5-10; 43:13 - 44:14; 62:9-19; 176:4-7 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | | | |
|---|---|---|---|---|---|---|---|---|
| 62 | 9 | 62 | 19 | IC, RE, PM, VG, LF | 62 | 21 | 63 | 5 |
| | | | | | 63 | 7 | 63 | 13 |
| 80 | 23 | 81 | 3 | LF, RE, PM | | | | |
| 81 | 16 | 81 | 23 | RE | | | | |
| 82 | 20 | 82 | 24 | IC, RE, PM, LF | | | | |
| 83 | 4 | 83 | 24 | IC, RE, PM, LE, HE | | | | |
| 86 | 16 | 86 | 18 | LF, RE, PM | | | | |
| 86 | 20 | 86 | 21 | LF, RE, PM | | | | |
| 89 | 23 | 90 | 2 | IC, LF, RE, PM | 90 | 7 | 90 | 11 |
| 90 | 4 | 90 | 6 | IC, LF, RE, PM | 90 | 7 | 90 | 11 |
| 94 | 14 | 94 | 20 | IC, RE, PM | | | | |
| 94 | 22 | 94 | 22 | IC, RE, PM | 90 | 20 | 91 | 5 |

**Carrier's Counter-Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counters |
|---|---|---|---|---|---|
| 198 | 4 | 198 | 9 | FRE 401, 402, 403 | |
| 198 | 15 | 198 | 23 | FRE 401, 402, 403 | |
| 202 | 18 | 202 | 21 | FRE 401, 402, 403, 106 ( 203:11-13), 611 | |
| 203 | 5 | 203 | 9 | FRE 401, 402, 403, 106 ( 203:11-13), 611 | |
| 203 | 16 | 203 | 23 | FRE 401, 402, 403, 106 ( 203:11-13), 611 | |
| 241 | 22 | 242 | 6 | FRE 611, 401, 402, 403 | |
| 242 | 9 | 242 | 20 | FRE 611, 401, 402, 403 | |
| 242 | 22 | 242 | 22 | FRE 611, 401, 402, 403 | |
| 279 | 13 | 280 | 8 | FRE 611, 401, 402, 403, 106(281:8-13; 281:15-25) | |
| 280 | 9 | 280 | 17 | FRE 611, 401, 402, 403, 106(281:8-13; 281:15-25) | |
| 282 | 3 | 282 | 8 | FRE 611, 401, 402, 403, 106(281:8-13; 281:15-25) | |
| 286 | 9 | 286 | 21 | FRE 611, 401, 402, 403, 106(281:8-13; 281:15-25) | |

**September 18, 2013 Deposition of Darryl Warren**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 34 | 12 | 34 | 12 | FRE 611, 402, 403 | 29:5-17; 34:20-23; 35:5-10; 43:13 - 44:14; 62:9-19; 176:4-7 |
| 34 | 24 | 35 | 10 | FRE 402, 403 | 29:5-17; 34:20-23; 43:13 - 44:14; 62:9-19; 176:4-7 |
| 35 | 11 | 35 | 15 | FRE 402, 403 | 29:5-17; 34:20-23; 35:5-10; 43:13 - 44:14; 62:9-19; 176:4-7 |
| 36 | 3 | 36 | 9 | | 36:10-20 |
| 37 | 10 | 38 | 4 | | 38:13-21 |
| 38 | 5 | 38 | 12 | | 38:13-21 |
| 38 | 23 | 39 | 5 | | |
| 39 | 6 | 39 | 12 | FRE 402, 403 | 41:3-9;  29:5-17; 34:20-23; 35:5-10, 43:13-44:14; 62:9-19; 176:4-7 |
| 40 | 20 | 40 | 22 | FRE 402, 403 | 41:3-9;29:5-17; 34:20-23; 35:5-10, 43:13-44:14; 62:9-19; 176:4-7 |
| 44 | 15 | 44 | 19 | FRE 402, 403, 602 | |
| 50 | 11 | 50 | 14 | | |
| 50 | 15 | 50 | 21 | FRE 402, 403 | 50:22 - 51:5 |
| 70 | 22 | 70 | 24 | FRE 402, 403 | 29:5-17; 34:20-23; 35:5-10; 43:13 - 44:14; 62:9-19 |
| 71 | 2 | 71 | 5 | FRE 402, 403 | 29:5-17; 34:20-23; 35:5-10; 43:13 - 44:14; 62:9-19 |
| 71 | 7 | 71 | 12 | FRE 402, 403 | 29:5-17; 34:20-23; 35:5-10; 43:13 - 44:14; 62:9-19 |
| 74 | 23 | 75 | 6 | FRE 602, 402, 403 | 29:5-17; 34:20-23; 35:5-10; 43:13 - 44:14; 62:9-19 |
| 75 | 7 | 75 | 8 | FRE 106 (complete with 74:14-16, 29:5-17, 34:20-23, 35:5-10), 402, 403, 602, 611 | 29:5-17; 34:20-23; 35:5-10; 43:13 - 44:14; 62:9-19 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | 91 | 14 | 91 | 19 |
| | | | | | 93 | 12 | 93 | 17 |
| | | | | | 93 | 21 | 94 | 4 |
| 96 | 25 | 97 | 15 | LF, RE, PM | | | | |
| 97 | 17 | 97 | 25 | LF, RE, PM | | | | |
| 101 | 8 | 101 | 11 | MT, RE, PM | | | | |
| 101 | 23 | 102 | 6 | IC, RE, PM | 101 | 21 | 101 | 22 |
| 102 | 17 | 102 | 21 | UN, RE, PM | | | | |
| 102 | 22 | 103 | 11 | RE, PM | | | | |
| 104 | 11 | 104 | 14 | RE, PM | | | | |
| 104 | 18 | 104 | 19 | RE, PM | | | | |
| 105 | 18 | 105 | 21 | RE, PM | 105 | 22 | 105 | 25 |
| 106 | 3 | 106 | 4 | UN, RE, PM | 105 | 22 | 105 | 25 |
| 106 | 6 | 106 | 11 | UN, RE, PM | 105 | 22 | 105 | 25 |
| 116 | 25 | 117 | 7 | RE, PM | | | | |
| 118 | 24 | 119 | 6 | RE, PM | | | | |
| 120 | 14 | 121 | 5 | IC, RE, PM, UN | 121 | 6 | 121 | 7 |

**Carrier's Counter-Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counters |
|---|---|---|---|---|---|
| 287 | 8 | 288 | 8 | FRE 611, 401, 402, 403 | |
| 307 | 16 | 307 | 21 | FRE 401, 402, 403, 106(306:6-15) | |
| 311 | 10 | 312 | 2 | FRE 106 (212:3-6) | |
| 321 | 24 | 322 | 3 | FRE 401, 402, 403, 602 | |
| 332 | 24 | 333 | 10 | FRE 402, 403 | |
| 333 | 11 | 333 | 14 | FRE 106 (333:15-25) | |
| 324 | 16 | 324 | 22 | FRE 402, 403 | |

**September 18, 2013 Deposition of Darryl Warren**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 75 | 10 | 75 | 11 | FRE 106 (complete with 74:14-16, 29:5-17, 34:20-23, 35:5-10), 402, 403, 602, 611 | 29:5-17; 34:20-23; 35:5-10; 43:13 - 44:14; 62:9-19 |
| 77 | 15 | 77 | 25 | FRE 401, 402, 403, 602 | 78:2-5; 80:23-81:3; 81:16-23; 82:20-24; 83:4-24 |
| 78 | 13 | 78 | 15 | FRE 401, 402, 403, 602 | 78:2-5; 80:23-81:3; 81:16-23; 82:20-24; 83:4-24 |
| 78 | 21 | 79 | 2 | FRE 401, 402, 403, 602 | 78:2-5; 80:23-81:3; 81:16-23; 82:20-24; 83:4-24 |
| 81 | 4 | 81 | 15 | FRE 401, 402, 403, 602 | 78:2-5; 80:23-81:3; 81:16-23; 82:20-24; 83:4-24 |
| 82 | 12 | 82 | 19 | FRE 401, 402, 403, 602 | 78:2-5; 80:23-81:3; 81:16-23; 82:20-24; 83:4-24 |
| 84 | 3 | 84 | 9 | FRE 401, 402, 403, 602 | 78:2-5; 80:23-81:3; 81:16-23; 82:20-24; 83:4-24 |
| 86 | 8 | 86 | 15 | FRE 106 (complete with 86:16-18; 86:20-21; 89:23-90:2; 90:4-6) | 86:16-18; 86:20-21; 89:23-90:2; 90:4-6 |
| 95 | 10 | 95 | 12 | FRE 106 (complete with 94:14-20; 94:22), 701, 704, 611, 403 | 94:14-20; 94:22 |
| 95 | 14 | 95 | 18 | FRE 106 (complete with 96:25 - 97:3; 97:8-15; 97:17-25), 701, 704, 611, 403 | 96:25 - 97:3; 97:4-15; 97:17-25 |
| 98 | 3 | 98 | 11 | FRE 106 (complete with 96:25 - 97:3; 97:8-15; 97:17-25), 701, 704, 611, 403 | 96:25 - 97:3; 97:4-15; 97:17-25 |
| 98 | 13 | 100 | 6 | FRE 611, 402, 403 | 101:23-102:6 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | | | |
|---|---|---|---|---|---|---|---|---|
| 124 | 7 | 125 | 3 | IC, RE, PM | | | | |
| 126 | 8 | 126 | 11 | RE, PM | | | | |
| 135 | 23 | 136 | 2 | RE, PM | | | | |
| 145 | 9 | 145 | 14 | VG, RE, PM | 146 | 17 | 146 | 24 |
| 147 | 25 | 148 | 4 | LF, RE, PM | 146 | 17 | 146 | 24 |
| 148 | 6 | 148 | 15 | LF, RE, PM | 146 | 17 | 146 | 24 |
| 152 | 11 | 152 | 17 | IN, IC, RE, PM | 152 | 3 | 152 | 10 |
| | | | | | 152 | 18 | 152 | 24 |
| 152 | 25 | 153 | 7 | IN, IC, RE, PM | 152 | 18 | 152 | 24 |
| 162 | 17 | 163 | 8 | IC, RE, PM, AF, WT | | | | |
| 166 | 16 | 166 | 22 | IC, RE, PM, WT, AF | | | | |
| 167 | 11 | 167 | 16 | LF, RE, PM | | | | |

**Carrier's Counter-Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counters |
|---|---|---|---|---|---|
| | | | | | |

September 18, 2013 Deposition of Darryl Warren

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 100 | 24 | 101 | 2 | FRE 611, 402, 403, 602, 106 (complete with 101:8-11, 101:17-20; 101:23-102:6; 102:17-103:11) | 101:8-11; 101:23-102:6; 102:17-103:11; 104:11-14; 104:18-19; 105:18-21; 106:3-4; 106:6-11 |
| 101 | 5 | 101 | 6 | FRE 611, 402, 403, 602, 106 (complete with 101:8-11; 101:17-20; 101:23-102:6; 102:17-103:11) | 101:8-11; 101:23-102:6; 102:17-103:11; 104:11-14; 104:18-19; 105:18-21; 106:3-4; 106:6-11 |
| 102 | 9 | 102 | 16 | FRE 402, 403, 602, 106 (complete with 101:17-20; 101:23-102:6; 102:17-103:11) | 101:8-11; 101:23-102:6; 102:17-103:11; 104:11-14; 104:18-19; 105:18-21; 106:3-4; 106:6-11 |
| 103 | 12 | 103 | 17 | FRE 402, 403, 602, 106 (complete with 101:17-20; 101:23-102:6; 102:17-103:11) | 101:8-11; 101:23-102:6; 102:17-103:11; 104:11-14; 104:18-19; 105:18-21; 106:3-4; 106:6-11 |
| 105 | 10 | 105 | 12 | FRE 402, 403, 602, 106 (complete with 101:17-20; 101:23-102:6; 102:17-103:11); 611 | 101:8-11; 101:23-102:6; 102:17-103:11; 104:11-14; 104:18-19; 105:18-21; 106:3-4; 106:6-11 |
| 105 | 14 | 105 | 16 | FRE 402, 403, 602, 106 (complete with 101:17-20; 101:23-102:6; 102:17-103:11); 611 | 101:8-11; 101:23-102:6; 102:17-103:11; 104:11-14; 104:18-19; 105:18-21; 106:3-4; 106:6-11 |
| 107 | 17 | 107 | 21 | FRE 402, 403, 602, 106 (complete with 101:17-20; 101:23-102:6; 102:17-103:11); 611 | 101:8-11; 101:23-102:6; 102:17-103:11; 104:11-14; 104:18-19; 105:18-21; 106:3-4; 106:6-11 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | | | |
|---|---|---|---|---|---|---|---|---|
| 168 | 6 | 168 | 14 | RE, PM | | | | |
| 168 | 23 | 169 | 8 | RE, PM | | | | |
| 170 | 10 | 170 | 23 | IC, RE, PM | | | | |
| 171 | 13 | 171 | 17 | IC, RE, PM | | | | |
| 172 | 7 | 172 | 14 | RE, PM, UN | | | | |
| 172 | 15 | 172 | 23 | RE, PM | | | | |
| 174 | 16 | 175 | 10 | RE, PM, UN | | | | |

**Carrier's Counter-Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counters |
|---|---|---|---|---|---|

**September 18, 2013 Deposition of Darryl Warren**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 107 | 22 | 108 | 3 | FRE 402, 403, 602, 106 (complete with 101:17-20; 101:23-102:6; 102:17-103:11); 611 | 101:8-11; 101:23-102:6; 102:17-103:11; 104:11-14; 104:18-19; 105:18-21; 106:3-4; 106:6-11 |
| 113 | 14 | 113 | 25 | FRE 106, 402, 403, | 101:8-11; 101:23-102:6; 102:17-103:11; 104:11-14; 104:18-19; 105:18-21; 106:3-4; 106:6-11; 116:25 - 117:7; 118-24 - 119-6 |
| 114 | 16 | 114 | 22 | FRE 106, 402, 403 | 101:8-11; 101:23-102:6; 102:17-103:11; 104:11-14; 104:18-19; 105:18-21; 106:3-4; 106:6-11; 116:25 - 117:7; 118-24 - 119-6 |
| 116 | 13 | 116 | 18 | FRE 106, 402, 403, 802 | 101:8-11; 101:23-102:6; 102:17-103:11; 104:11-14; 104:18-19; 105:18-21; 106:3-4; 106:6-11; 116:25 - 117:7; 118-24 - 119-6 |
| 116 | 19 | 116 | 24 | FRE 106, 402, 403, 802 | 101:8-11; 101:23-102:6; 102:17-103:11; 104:11-14; 104:18-19; 105:18-21; 106:3-4; 106:6-11; 116:25 - 117:7; 118-24 - 119-6 |
| 117 | 8 | 117 | 11 | FRE 106, 402, 403, 802 | 101:8-11; 101:23-102:6; 102:17-103:11; 104:11-14; 104:18-19; 105:18-21; 106:3-4; 106:6-11; 116:25 - 117:7; 118-24 - 119-6 |
| 117 | 13 | 117 | 15 | FRE 106, 402, 403, 802 | 101:8-11; 101:23-102:6; 102:17-103:11; 104:11-14; 104:18-19; 105:18-21; 106:3-4; 106:6-11; 116:25 - 117:7; 118-24 - 119-6 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | | | |
|---|---|---|---|---|---|---|---|---|
| 176 | 4 | 176 | 7 | IC, RE | | | | |
| 184 | 6 | 184 | 20 | LF, RE, PM | | | | |
| 188 | 6 | 188 | 12 | RE, PM | 188 | 18 | 188 | 120 |
| 188 | 14 | 188 | 16 | RE, PM | 188 | 18 | 188 | 120 |
| 188 | 24 | 188 | 25 | VG, RE, PM | | | | |
| 189 | 3 | 189 | 3 | VG, RE, PM | | | | |
| 189 | 13 | 189 | 15 | VG, RE, PM, CV | | | | |

**Carrier's Counter-Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counters |
|---|---|---|---|---|---|

**September 18, 2013 Deposition of Darryl Warren**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 119 | 7 | 119 | 9 | FRE 106, 402, 403, 802 | 101:8-11; 101:23-102:6; 102:17-103:11; 104:11-14; 104:18-19; 105:18-21; 106:3-4; 106:6-11; 116:25 - 117:7; 118-24 - 119-6; 120:14 - 121:5 |
| 119 | 11 | 119 | 12 | FRE 106, 402, 403, 802 | 101:8-11; 101:23-102:6; 102:17-103:11; 104:11-14; 104:18-19; 105:18-21; 106:3-4; 106:6-11; 116:25 - 117:7; 118-24 - 119-6; 120:14 - 121:5 |
| 125 | 4 | 125 | 13 | FRE 106, 402, 403 | |
| 127 | 14 | 128 | 4 | FRE 402, 403 | 162:17-163:8; 166:16-22 |
| 128 | 5 | 128 | 8 | FRE 401, 402, 403 | 124:7 - 125:3; 126:8-11 |
| 134 | 18 | 134 | 22 | | |
| 135 | 6 | 135 | 22 | FRE 802, 805, 402, 403 | 135:23-136:2; 29:5-17; 35:5-10; 34:20-23 |
| 137 | 14 | 137 | 19 | FRE 402, 403, 802, 805 | 135:23-136:2; 29:5-17; 35:5-10; 34:20-23 |
| 137 | 20 | 137 | 25 | FRE 402, 403, 602, 611 | 135:23-136:2; 29:5-17; 35:5-10; 34:20-23 |
| 139 | 19 | 140 | 8 | FRE 402, 403, 802, 602, 611 | 135:23-136:2; 29:5-17; 35:5-10; 34:20-23 |
| 140 | 10 | 140 | 13 | FRE 402, 403, 802, 602, 611 | 135:23-136:2; 29:5-17; 35:5-10; 34:20-23 |
| 143 | 13 | 143 | 18 | FRE 402, 403, 602 | 135:23-136:2; 29:5-17; 35:5-10; 34:20-23 |
| 144 | 8 | 144 | 11 | FRE 402, 403, 602 | 135:23-136:2; 29:5-17; 35:5-10; 34:20-23 |
| 149 | 8 | 149 | 14 | FRE 402, 403 | 145:9-14; 147:25-148:4; 148:6-15; 152:11-17; 152:25-153:7; 166:16-22; 167:11-16; 168:6-14; 168:23-169:8; 170:10-23; 171:13-17; 172:7-23; 238:2-16 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | | | |
|---|---|---|---|---|---|---|---|---|
| 190 | 2 | 190 | 3 | RE, PM, CV, VG | | | | |
| 190 | 5 | 190 | 8 | RE, PM, CV, VG | | | | |
| 190 | 10 | 190 | 11 | RE, PM, CV, VG | | | | |
| 190 | 13 | 190 | 14 | RE, PM, CV, VG | | | | |
| 190 | 18 | 190 | 20 | RE, PM, CV, VG | | | | |
| 191 | 12 | 191 | 16 | RE, PM | | | | |
| 196 | 23 | 197 | 7 | RE, PM, IN | 195 | 8 | 195 | 13 |
| | | | | | 196 | 8 | 196 | 22 |
| 197 | 22 | 198 | 3 | RE, PM | 195 | 8 | 195 | 13 |
| | | | | | 198 | 4 | 198 | 9 |
| 198 | 10 | 198 | 14 | RE, PM | 198 | 4 | 198 | 9 |
| 198 | 24 | 199 | 7 | RE, PM | 198 | 15 | 198 | 23 |
| 201 | 3 | 201 | 6 | RE, PM, CO, IN | | | | |
| 201 | 8 | 201 | 12 | RE, PM, CO, IN | | | | |

**Carrier's Counter-Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counters |
|---|---|---|---|---|---|

**September 18, 2013 Deposition of Darryl Warren**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 149 | 21 | 149 | 25 | FRE 402, 403 | 145:9-14; 147:25-148:4; 148:6-15; 152:11-17; 152:25-153:7; 166:16-22; 167:11-16; 168:6-14; 168:23-169:8; 170:10-23; 171:13-17; 172:7-23; 238:2-16 |
| 151 | 10 | 151 | 16 | FRE 402, 403 | 145:9-14; 147:25-148:4; 148:6-15; 152:11-17; 152:25-153:7; 166:16-22; 167:11-16; 168:6-14; 168:23-169:8; 170:10-23; 171:13-17; 172:7-23; 238:2-16 |
| 154 | 22 | 155 | 2 | FRE 402, 403 | 145:9-14; 147:25-148:4; 148:6-15; 152:11-17; 152:25-153:7; 166:16-22; 167:11-16; 168:6-14; 168:23-169:8; 170:10-23; 171:13-17; 172:7-23; 238:2-16 |
| 158 | 7 | 158 | 22 | FRE 402, 403 | |
| 158 | 23 | 159 | 4 | FRE 402, 403 | |
| 167 | 2 | 167 | 2 | | |
| 167 | 7 | 167 | 10 | FRE 602 | 167:11-16 |
| 167 | 17 | 167 | 21 | FRE 602, 402, 403 | 167:11-16 |
| 168 | 15 | 168 | 22 | FRE 602, 402, 403, 802 | 145:9-14; 147:25-148:4; 148:6-15; 152:11-17; 152:25-153:7; 166:16-22; 167:11-16; 168:6-14; 168:23-169:8; 170:10-23; 171:13-17; 172:7-23; 238:2-16 |
| 169 | 9 | 169 | 21 | FRE 602, 402, 403, 802, 106 (complete with 168:23 - 169:8) | 145:9-14; 147:25-148:4; 148:6-15; 152:11-17; 152:25-153:7; 166:16-22; 167:11-16; 168:6-14; 168:23-169:8; 170:10-23; 171:13-17; 172:7-23; 238:2-16 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | | | |
|---|---|---|---|---|---|---|---|---|
| 203 | 11 | 203 | 15 | IN, RE, PM, VG | 202 | 18 | 202 | 21 |
| | | | | | 203 | 5 | 203 | 9 |
| | | | | | 203 | 16 | 203 | 23 |
| 205 | 10 | 205 | 15 | RE, PM, LF | | | | |
| 205 | 17 | 205 | 19 | RE, PM, LF | | | | |
| 206 | 16 | 206 | 19 | IC, RE, PM, VG | | | | |
| 206 | 21 | 206 | 23 | IC, RE, PM, VG | | | | |
| 210 | 13 | 210 | 16 | IN, RE, PM | | | | |
| 210 | 18 | 210 | 20 | IN, RE, PM | | | | |
| 210 | 22 | 210 | 25 | IN, RE, PM | | | | |

**Carrier's Counter-Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counters |
|---|---|---|---|---|---|
| | | | | | |

**September 18, 2013 Deposition of Darryl Warren**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 171 | 23 | 172 | 4 | FRE 602, 402, 403, 802, 106 (complete with 168:23 - 169:8) | 145:9-14; 147:25-148:4; 148:6-15; 152:11-17; 152:25-153:7; 166:16-22; 167:11-16; 168:6-14; 168:23-169:8; 170:10-23; 171:13-17; 172:7-23; 238:2-16 |
| 173 | 17 | 174 | 3 | | 174:16 - 175:10 |
| 179 | 18 | 179 | 23 | FRE 402, 403, 602 | 145:9-14; 147:25-148:4; 148:6-15; 152:11-17; 152:25-153:7; 166:16-22; 167:11-16; 168:6-14; 168:23-169:8; 170:10-23; 171:13-17; 172:7-23; 238:2-16 |
| 180 | 2 | 180 | 6 | FRE 402, 403, 602 | 145:9-14; 147:25-148:4; 148:6-15; 152:11-17; 152:25-153:7; 166:16-22; 167:11-16; 168:6-14; 168:23-169:8; 170:10-23; 171:13-17; 172:7-23; 238:2-16 |
| 180 | 7 | 180 | 18 | FRE 402,  403, 602 | 145:9-14; 147:25-148:4; 148:6-15; 152:11-17; 152:25-153:7; 166:16-22; 167:11-16; 168:6-14; 168:23-169:8; 170:10-23; 171:13-17; 172:7-23; 238:2-16 |
| 180 | 19 | 181 | 22 | FRE 402, 403, 602 | |
| 181 | 24 | 182 | 8 | FRE 402, 403, 106 (complete with 124:7-125:3; 126:8-11) | |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | | | |
|---|---|---|---|---|---|---|---|---|
| 214 | 10 | 214 | 12 | IC, IN, RE, PM | | | | |
| 214 | 23 | 215 | 5 | IC, IN, RE, PM | | | | |
| 218 | 2 | 218 | 7 | RE, PM, VG, UN | | | | |
| 220 | 23 | 221 | 7 | RE, PM | | | | |
| 224 | 19 | 225 | 7 | RE, PM, LF | | | | |
| 226 | 22 | 226 | 24 | RE, PM, CO | | | | |
| 227 | 2 | 227 | 6 | RE, PM, CO | | | | |

**Carrier's Counter-Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counters |
|---|---|---|---|---|---|

**September 18, 2013 Deposition of Darryl Warren**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 182 | 16 | 182 | 18 | FRE 106 (190:5-8; 190:10-11; 190:13-14; 190:18-20; 196:23-197:7; 201:3-6; 201:3-6; 201:8-12); FRE 401, 402, 403, 611 | 29:5-17; 35:5-10; 34:20-23; 124:7-125:3; 126:8-11; 176:4-7; 184:6-20; 185:3-5; 186:16-18; 186:20-25; 188:6-12; 188:14-16; 188:24-25; 189:3; 189:13-15; 190:2-3;  190:5-8; 190:10-11;190:13-14; 190:18-20; 191:12-16; 196:23-197:7; 197:22-198:3; 198:10-14; 198:24-199:7; 201:3-6; 201:8-12; 203:11-15; 206:16-19; 206:21-23; 210:13-16; 210:18-20; 210:22-25; 218:2-7; 220:23-221:7; 224:19 - 225:7; 226:22-24; 227:2-6; 229:9-16; 229:17-22; 230:6-13 |
| 182 | 20 | 184 | 5 | FRE 106 (190:5-8; 190:10-11; 190:13-14; 190:18-20; 196:23-197:7; 201:3-6; 201:3-6; 201:8-12); FRE 401, 402, 403, 611 | 29:5-17; 35:5-10; 34:20-23; 124:7-125:3; 126:8-11; 176:4-7; 184:6-20; 185:3-5; 186:16-18; 186:20-25; 188:6-12; 188:14-16; 188:24-25; 189:3; 189:13-15; 190:2-3; 190:5-8; 190:10-11;; 190:13-14; 190:18-20; 191:12-16; 196:23-197:7; 197:22-198:3; 198:10-14; 198:24-199:7; 201:3-6; 201:8-12; 203:11-15; 206:16-19; 206:21-23; 210:13-16; 210:18-20; 210:22-25; 218:2-7; 220:23-221:7; 224:19 - 225:7; 226:22-24; 227:2-6; 229:9-16; 229:17-22; 230:6-13 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | | | |
|---|---|---|---|---|---|---|---|---|
| 229 | 9 | 229 | 22 | IC, RE, PM | 228 | 6 | 228 | 25 |
| 230 | 6 | 230 | 13 | RE, PM | | | | |

**Carrier's Counter-Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counters |
|---|---|---|---|---|---|
| | | | | | |

September 18, 2013 Deposition of Darryl Warren

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 184 | 21 | 185 | 2 | FRE 106 (190:5-8; 190:10-11; 190:13-14; 190:18-20; 196:23-197:7; 201:3-6; 201:3-6; 201:8-12); FRE 401, 402, 403, 611 | 29:5-17; 35:5-10; 34:20-23; 124:7-125:3; 126:8-11; 176:4-7; 184:6-20; 185:3-5; 186:16-18; 186:20-25; 188:6-12; 188:14-16; 188:24-25; 189:3; 189:13-15; 190:2-3; 190:5-8; 190:10-11; 190:13-14; 190:18-20; 191:12-16; 196:23-197:7; 197:22-198:3; 198:10-14; 198:24-199:7; 201:3-6; 201:8-12; 203:11-15; 206:16-19; 206:21-23; 210:13-16; 210:18-20; 210:22-25; 218:2-7; 220:23-221:7; 224:19 -225:7; 226:22-24; 227:2-6; 229:9-16; 229:17-22; 230:6-13 |
| 185 | 6 | 185 | 12 | FRE 106 (190:5-8; 190:10-11; 190:13-14; 190:18-20; 196:23-197:7; 201:3-6; 201:3-6; 201:8-12); FRE 401, 402, 403, 611 | 29:5-17; 35:5-10; 34:20-23; 124:7-125:3; 126:8-11; 176:4-7; 184:6-20; 185:3-5; 186:16-18; 186:20-25; 188:6-12; 188:14-16; 188:24-25; 189:3; 189:13-15; 190:2-3; 190:5-8; 190:10-11;; 190:13-14; 190:18-20; 191:12-16; 196:23-197:7; 197:22-198:3; 198:10-14; 198:24-199:7; 201:3-6; 201:8-12; 203:11-15; 206:16-19; 206:21-23; 210:13-16; 210:18-20; 210:22-25; 218:2-7; 220:23-221:7; 224:19 -225:7; 226:22-24; 227:2-6; 229:9-16; 229:17-22; 230:6-13 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | | | |
|---|---|---|---|---|---|---|---|---|
| 238 | 2 | 238 | 16 | IC, RE, PM, VG | 237 | 3 | 237 | 14 |
| | | | | | 238 | 17 | 238 | 22 |

**Carrier's Counter-Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counters |
|---|---|---|---|---|---|
| | | | | | |

**September 18, 2013 Deposition of Darryl Warren**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 187 | 12 | 187 | 20 | FRE 106 (190:5-8; 190:10-11; 190:13-14; 190:18-20; 196:23-197:7; 201:3-6; 201:3-6; 201:8-12); FRE 401, 402, 403, 611 | 29:5-17; 35:5-10; 34:20-23; 124:7-125:3; 126:8-11; 176:4-7; 184:6-20; 185:3-5; 186:16-18; 186:20-25; 188:6-12; 188:14-16; 188:24-25; 189:3; 189:13-15; 190:2-3; 190:5-8; 190:10-11;; 190:13-14; 190:18-20; 191:12-16; 196:23-197:7; 197:22-198:3; 198:10-14; 198:24-199:7; 201:3-6; 201:8-12; 203:11-15; 206:16-19; 206:21-23; 210:13-16; 210:18-20; 210:22-25; 218:2-7; 220:23-221:7; 224:19 -225:7; 226:22-24; 227:2-6; 229:9-16; 229:17-22; 230:6-13 |
| 189 | 5 | 189 | 7 | FRE 106 (190:5-8; 190:10-11; 190:13-14; 190:18-20; 196:23-197:7; 201:3-6; 201:3-6; 201:8-12); FRE 401, 402, 403, 611 | 29:5-17; 35:5-10; 34:20-23; 124:7-125:3; 126:8-11; 176:4-7; 184:6-20; 185:3-5; 186:16-18; 186:20-25; 188:6-12; 188:14-16; 188:24-25; 189:3; 189:13-15; 190:2-3; 190:5-8; 190:10-11; 190:13-14; 190:18-20; 191:12-16; 196:23-197:7; 197:22-198:3; 198:10-14; 198:24-199:7; 201:3-6; 201:8-12; 203:11-15; 206:16-19; 206:21-23; 210:13-16; 210:18-20; 210:22-25; 218:2-7; 220:23-221:7; 224:19 -225:7; 226:22-24; 227:2-6; 229:9-16; 229:17-22; 230:6-13 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | | | |
|---|---|---|---|---|---|---|---|---|
| 240 | 11 | 241 | 2 | VG, PM | | | | |
| 241 | 7 | 241 | 21 | PM, VG, UN | 241 | 22 | 242 | 6 |

**Carrier's Counter-Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counters |
|---|---|---|---|---|---|
| | | | | | |

**September 18, 2013 Deposition of Darryl Warren**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 189 | 9 | 189 | 11 | FRE 106 (190:5-8; 190:10-11; 190:13-14; 190:18-20; 196:23-197:7; 201:3-6; 201:3-6; 201:8-12); FRE 401, 402, 403, 611 | 29:5-17; 35:5-10; 34:20-23; 124:7-125:3; 126:8-11; 176:4-7; 184:6-20; 185:3-5; 186:16-18; 186:20-25; 188:6-12; 188:14-16; 188:24-25; 189:3; 189:13-15; 190:2-3; 190:5-8; 190:10-11;; 190:13-14; 190:18-20; 191:12-16; 196:23-197:7; 197:22-198:3; 198:10-14; 198:24-199:7; 201:3-6; 201:8-12; 203:11-15; 206:16-19; 206:21-23; 210:13-16; 210:18-20; 210:22-25; 218:2-7; 220:23-221:7; 224:19 -225:7; 226:22-24; 227:2-6; 229:9-16; 229:17-22; 230:6-13 |
| 190 | 22 | 190 | 24 | FRE 106 (190:5-8; 190:10-11; 190:13-14; 190:18-20; 196:23-197:7; 201:3-6; 201:3-6; 201:8-12); FRE 401, 402, 403, 611 | 29:5-17; 35:5-10; 34:20-23; 124:7-125:3; 126:8-11; 176:4-7; 184:6-20; 185:3-5; 186:16-18; 186:20-25; 188:6-12; 188:14-16; 188:24-25; 189:3; 189:13-15; 190:2-3; 190:5-8; 190:10-11;; 190:13-14; 190:18-20; 191:12-16; 196:23-197:7; 197:22-198:3; 198:10-14; 198:24-199:7; 201:3-6; 201:8-12; 203:11-15; 206:16-19; 206:21-23; 210:13-16; 210:18-20; 210:22-25; 218:2-7; 220:23-221:7; 224:19 -225:7; 226:22-24; 227:2-6; 229:9-16; 229:17-22; 230:6-13 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | | | |
|---|---|---|---|---|---|---|---|---|
| 243 | 3 | 243 | 21 | IN, RE, PM, LF, UN | 242 | 9 | 242 | 20 |
| | | | | | 242 | 22 | 242 | 22 |

**Carrier's Counter-Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counters |
|---|---|---|---|---|---|

**September 18, 2013 Deposition of Darryl Warren**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 191 | 23 | 192 | 9 | FRE 106 (190:5-8; 190:10-11; 190:13-14; 190:18-20; 196:23-197:7; 201:3-6; 201:3-6; 201:8-12); FRE 401, 402, 403, 611 | 29:5-17; 35:5-10; 34:20-23; 124:7-125:3; 126:8-11; 176:4-7; 184:6-20; 185:3-5; 186:16-18; 186:20-25; 188:6-12; 188:14-16; 188:24-25; 189:3; 189:13-15; 190:2-3; 190:5-8; 190:10-11;; 190:13-14; 190:18-20; 191:12-16; 196:23-197:7; 197:22-198:3; 198:10-14; 198:24-199:7; 201:3-6; 201:8-12; 203:11-15; 206:16-19; 206:21-23; 210:13-16; 210:18-20; 210:22-25; 218:2-7; 220:23-221:7; 224:19 -225:7; 226:22-24; 227:2-6; 229:9-16; 229:17-22; 230:6-13 |
| 192 | 10 | 192 | 13 | FRE 106 (190:5-8; 190:10-11; 190:13-14; 190:18-20; 196:23-197:7; 201:3-6; 201:3-6; 201:8-12); FRE 401, 402, 403, 611 | 29:5-17; 35:5-10; 34:20-23; 124:7-125:3; 126:8-11; 176:4-7; 184:6-20; 185:3-5; 186:16-18; 186:20-25; 188:6-12; 188:14-16; 188:24-25; 189:3; 189:13-15; 190:2-3; 190:5-8; 190:10-11;; 190:13-14; 190:18-20; 191:12-16; 196:23-197:7; 197:22-198:3; 198:10-14; 198:24-199:7; 201:3-6; 201:8-12; 203:11-15; 206:16-19; 206:21-23; 210:13-16; 210:18-20; 210:22-25; 218:2-7; 220:23-221:7; 224:19 -225:7; 226:22-24; 227:2-6; 229:9-16; 229:17-22; 230:6-13 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | | | |
|---|---|---|---|---|---|---|---|---|
| 244 | 7 | 245 | 5 | LF, RE, PM | | | | |
| 250 | 16 | 250 | 25 | LF, RE, PM | | | | |

**Carrier's Counter-Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counters |
|---|---|---|---|---|---|

**September 18, 2013 Deposition of Darryl Warren**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 202 | 22 | 203 | 4 | FRE 106 (190:5-8; 190:10-11; 190:13-14; 190:18-20; 196:23-197:7; 201:3-6; 201:3-6; 201:8-12); FRE 401, 402, 403, 611 | 29:5-17; 35:5-10; 34:20-23; 124:7-125:3; 126:8-11; 176:4-7; 184:6-20; 185:3-5; 186:16-18; 186:20-25; 188:6-12; 188:14-16; 188:24-25; 189:3; 189:13-15; 190:2-3; 190:5-8; 190:10-11;; 190:13-14; 190:18-20; 191:12-16; 196:23-197:7; 197:22-198:3; 198:10-14; 198:24-199:7; 201:3-6; 201:8-12; 203:11-15; 206:16-19; 206:21-23; 210:13-16; 210:18-20; 210:22-25; 218:2-7; 220:23-221:7; 224:19 -225:7; 226:22-24; 227:2-6; 229:9-16; 229:17-22; 230:6-13 |
| 204 | 17 | 205 | 9 | FRE 602 | 205:10-15; 205:17-19 |
| 209 | 6 | 209 | 12 | FRE 106 (190:5-8; 190:10-11; 190:13-14; 190:18-20; 196:23-197:7; 201:3-6; 201:3-6; 201:8-12); FRE 401, 402, 403 | 29:5-17; 35:5-10; 34:20-23; 124:7-125:3; 126:8-11; 176:4-7; 184:6-20; 185:3-5; 186:16-18; 186:20-25; 188:6-12; 188:14-16; 188:24-25; 189:3; 189:13-15; 190:2-3; 190:5-8; 190:10-11;; 190:13-14; 190:18-20; 191:12-16; 196:23-197:7; 197:22-198:3; 198:10-14; 198:24-199:7; 201:3-6; 201:8-12; 203:11-15; 206:16-19; 206:21-23; 210:13-16; 210:18-20; 210:22-25; 218:2-7; 220:23-221:7; 224:19 -225:7; 226:22-24; 227:2-6; 229:9-16; 229:17-22; 230:6-13 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | | | |
|---|---|---|---|---|---|---|---|---|
| 251 | 11 | 251 | 15 | RE, PM | | | | |
| 251 | 17 | 251 | 19 | RE, PM | | | | |
| 251 | 21 | 251 | 24 | RE, PM, LF | | | | |

**Carrier's Counter-Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counters |
|---|---|---|---|---|---|

**September 18, 2013 Deposition of Darryl Warren**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 215 | 7 | 215 | 22 | FRE 402, 403 | 214:10-12; 214:23-214:5; 145:9-14; 147:25-148:4; 148:6-15; 152:11-17; 152:25-153:7; 166:16-22; 167:11-16; 168:6-14; 168:23-169:8; 170:10-23; 171:13-17; 172:7-23; 238:2-16 |
| 217 | 20 | 217 | 25 | FRE 602, 106 (complete with 218:2-7); 402, 403 | 29:5-17; 35:5-10; 34:20-23; 124:7-125:3; 126:8-11; 176:4-7; 184:6-20; 185:3-5; 186:16-18; 186:20-25; 188:6-12; 188:14-16; 188:24-25; 189:3; 189:13-15; 190:2-3; 190:5-8; 190:10-11;; 190:13-14; 190:18-20; 191:12-16; 196:23-197:7; 197:22-198:3; 198:10-14; 198:24-199:7; 201:3-6; 201:8-12; 203:11-15; 206:16-19; 206:21-23; 210:13-16; 210:18-20; 210:22-25; 218:2-7; 220:23-221:7; 224:19 - 225:7; 226:22-24; 227:2-6; 229:9-16; 229:17-22; 230:6-13 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | | | |
|---|---|---|---|---|---|---|---|---|
| 252 | 2 | 252 | 9 | RE, PM, LF | | | | |
| 254 | 7 | 254 | 10 | RE, PM, UN | | | | |

**Carrier's Counter-Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counters |
|---|---|---|---|---|---|

**September 18, 2013 Deposition of Darryl Warren**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 218 | 22 | 219 | 11 | FRE 602, 106 (complete with 218:2-7); 402, 403 | 29:5-17; 35:5-10; 34:20-23; 124:7-125:3; 126:8-11; 176:4-7; 184:6-20; 185:3-5; 186:16-18; 186:20-25; 188:6-12; 188:14-16; 188:24-25; 189:3; 189:13-15; 190:2-3; 190:5-8; 190:10-11;; 190:13-14; 190:18-20; 191:12-16; 196:23-197:7; 197:22-198:3; 198:10-14; 198:24-199:7; 201:3-6; 201:8-12; 203:11-15; 206:16-19; 206:21-23; 210:13-16; 210:18-20; 210:22-25; 218:2-7; 220:23-221:7; 224:19 -225:7; 226:22-24; 227:2-6; 229:9-16; 229:17-22; 230:6-13 |
| 220 | 15 | 220 | 22 | FRE 602, 106 (complete with 218:2-7); 402, 403 | 29:5-17; 35:5-10; 34:20-23; 124:7-125:3; 126:8-11; 176:4-7; 184:6-20; 185:3-5; 186:16-18; 186:20-25; 188:6-12; 188:14-16; 188:24-25; 189:3; 189:13-15; 190:2-3; 190:5-8; 190:10-11;; 190:13-14; 190:18-20; 191:12-16; 196:23-197:7; 197:22-198:3; 198:10-14; 198:24-199:7; 201:3-6; 201:8-12; 203:11-15; 206:16-19; 206:21-23; 210:13-16; 210:18-20; 210:22-25; 218:2-7; 220:23-221:7; 224:19 -225:7; 226:22-24; 227:2-6; 229:9-16; 229:17-22; 230:6-13 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | | |
|---|---|---|---|---|---|---|---|
| 254 | 12 | 254 | 13 | RE, PM, UN | | | |
| 254 | 15 | 254 | 18 | RE, PM, UN, IH, LF | | | |

**Carrier's Counter-Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counters |
|---|---|---|---|---|---|

**September 18, 2013 Deposition of Darryl Warren**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 222 | 22 | 222 | 24 | FRE 602, 106 (complete with 218:2-7); 402, 403 | 29:5-17; 35:5-10; 34:20-23; 124:7-125:3; 126:8-11; 176:4-7; 184:6-20; 185:3-5; 186:16-18; 186:20-25; 188:6-12; 188:14-16; 188:24-25; 189:3; 189:13-15; 190:2-3; 190:5-8; 190:10-11;; 190:13-14; 190:18-20; 191:12-16; 196:23-197:7; 197:22-198:3; 198:10-14; 198:24-199:7; 201:3-6; 201:8-12; 203:11-15; 206:16-19; 206:21-23; 210:13-16; 210:18-20; 210:22-25; 218:2-7; 220:23-221:7; 224:19 -225:7; 226:22-24; 227:2-6; 229:9-16; 229:17-22; 230:6-13 |
| 223 | 8 | 223 | 11 | FRE 602, 106 (complete with 218:2-7); 402, 403 | 29:5-17; 35:5-10; 34:20-23; 124:7-125:3; 126:8-11; 176:4-7; 184:6-20; 185:3-5; 186:16-18; 186:20-25; 188:6-12; 188:14-16; 188:24-25; 189:3; 189:13-15; 190:2-3; 190:5-8; 190:10-11;; 190:13-14; 190:18-20; 191:12-16; 196:23-197:7; 197:22-198:3; 198:10-14; 198:24-199:7; 201:3-6; 201:8-12; 203:11-15; 206:16-19; 206:21-23; 210:13-16; 210:18-20; 210:22-25; 218:2-7; 220:23-221:7; 224:19 -225:7; 226:22-24; 227:2-6; 229:9-16; 229:17-22; 230:6-13 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | | |
|---|---|---|---|---|---|---|---|
| 254 | 20 | 254 | 22 | RE, PM, UN, IH, LF | | | |
| 254 | 24 | 255 | 7 | RE, PM, UN, IH, LF | | | |

**Carrier's Counter-Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counters |
|---|---|---|---|---|---|
| | | | | | |

**September 18, 2013 Deposition of Darryl Warren**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 224 | 12 | 224 | 16 | FRE 602, 106 (complete with 218:2-7); 402, 403 | 29:5-17; 35:5-10; 34:20-23; 124:7-125:3; 126:8-11; 176:4-7; 184:6-20; 185:3-5; 186:16-18; 186:20-25; 188:6-12; 188:14-16; 188:24-25; 189:3; 189:13-15; 190:2-3; 190:5-8; 190:10-11;; 190:13-14; 190:18-20; 191:12-16; 196:23-197:7; 197:22-198:3; 198:10-14; 198:24-199:7; 201:3-6; 201:8-12; 203:11-15; 206:16-19; 206:21-23; 210:13-16; 210:18-20; 210:22-25; 218:2-7; 220:23-221:7; 224:19 - 225:7; 226:22-24; 227:2-6; 229:9-16; 229:17-22; 230:6-13 |
| 224 | 17 | 224 | 18 | FRE 602, 106 (complete with 218:2-7); 402, 403 | 29:5-17; 35:5-10; 34:20-23; 124:7-125:3; 126:8-11; 176:4-7; 184:6-20; 185:3-5; 186:16-18; 186:20-25; 188:6-12; 188:14-16; 188:24-25; 189:3; 189:13-15; 190:2-3; 190:5-8; 190:10-11;; 190:13-14; 190:18-20; 191:12-16; 196:23-197:7; 197:22-198:3; 198:10-14; 198:24-199:7; 201:3-6; 201:8-12; 203:11-15; 206:16-19; 206:21-23; 210:13-16; 210:18-20; 210:22-25; 218:2-7; 220:23-221:7; 224:19 - 225:7; 226:22-24; 227:2-6; 229:9-16; 229:17-22; 230:6-13 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | | |
|---|---|---|---|---|---|---|---|
| 255 | 9 | 255 | 13 | RE, PM, UN, IH, LF | | | |
| 255 | 17 | 255 | 23 | RE, PM, UN | | | |

**Carrier's Counter-Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counters |
|---|---|---|---|---|---|

September 18, 2013 Deposition of Darryl Warren

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 225 | 8 | 225 | 17 | FRE 602, 106 (complete with 218:2-7); 402, 403 | 29:5-17; 35:5-10; 34:20-23; 124:7-125:3; 126:8-11; 176:4-7; 184:6-20; 185:3-5; 186:16-18; 186:20-25; 188:6-12; 188:14-16; 188:24-25; 189:3; 189:13-15; 190:2-3; 190:5-8; 190:10-11; 190:13-14; 190:18-20; 191:12-16; 196:23-197:7; 197:22-198:3; 198:10-14; 198:24-199:7; 201:3-6; 201:8-12; 203:11-15; 206:16-19; 206:21-23; 210:13-16; 210:18-20; 210:22-25; 218:2-7; 220:23-221:7; 224:19 -225:7; 226:22-24; 227:2-6; 229:9-16; 229:17-22; 230:6-13 |
| 225 | 19 | 225 | 25 | FRE 602, 106 (complete with 218:2-7); 402, 403 | 29:5-17; 35:5-10; 34:20-23; 124:7-125:3; 126:8-11; 176:4-7; 184:6-20; 185:3-5; 186:16-18; 186:20-25; 188:6-12; 188:14-16; 188:24-25; 189:3; 189:13-15; 190:2-3; 190:5-8; 190:10-11;190:13-14; 190:18-20; 191:12-16; 196:23-197:7; 197:22-198:3; 198:10-14; 198:24-199:7; 201:3-6; 201:8-12; 203:11-15; 206:16-19; 206:21-23; 210:13-16; 210:18-20; 210:22-25; 218:2-7; 220:23-221:7; 224:19 -225:7; 226:22-24; 227:2-6; 229:9-16; 229:17-22; 230:6-13 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | | |
|---|---|---|---|---|---|---|---|
| 255 | 25 | 256 | 5 | RE, PM, UN | | | |
| 257 | 8 | 257 | 15 | RE, PM, MT, UN | | | |

**Carrier's Counter-Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counters |
|---|---|---|---|---|---|

**September 18, 2013 Deposition of Darryl Warren**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 226 | 4 | 226 | 11 | FRE 602, 106 (complete with 218:2-7); 402, 403 | 29:5-17; 35:5-10; 34:20-23; 124:7-125:3; 126:8-11; 176:4-7; 184:6-20; 185:3-5; 186:16-18; 186:20-25; 188:6-12; 188:14-16; 188:24-25; 189:3; 189:13-15; 190:2-3; 190:5-8; 190:10-11; 190:13-14; 190:18-20; 191:12-16; 196:23-197:7; 197:22-198:3; 198:10-14; 198:24-199:7; 201:3-6; 201:8-12; 203:11-15; 206:16-19; 206:21-23; 210:13-16; 210:18-20; 210:22-25; 218:2-7; 220:23-221:7; 224:19 -225:7; 226:22-24; 227:2-6; 229:9-16; 229:17-22; 230:6-13 |
| 226 | 13 | 226 | 21 | FRE 602, 106 (complete with 218:2-7); 402, 403 | 29:5-17; 35:5-10; 34:20-23; 124:7-125:3; 126:8-11; 176:4-7; 184:6-20; 185:3-5; 186:16-18; 186:20-25; 188:6-12; 188:14-16; 188:24-25; 189:3; 189:13-15; 190:2-3; 190:5-8; 190:10-11;; 190:13-14; 190:18-20; 191:12-16; 196:23-197:7; 197:22-198:3; 198:10-14; 198:24-199:7; 201:3-6; 201:8-12; 203:11-15; 206:16-19; 206:21-23; 210:13-16; 210:18-20; 210:22-25; 218:2-7; 220:23-221:7; 224:19 -225:7; 226:22-24; 227:2-6; 229:9-16; 229:17-22; 230:6-13 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | | |
|---|---|---|---|---|---|---|---|
| 258 | 9 | 258 | 25 | CO, RE, PM, LF, VG | | | |
| 259 | 6 | 259 | 19 | RE, PM, LF, IH | | | |

**Carrier's Counter-Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counters |
|---|---|---|---|---|---|

September 18, 2013 Deposition of Darryl Warren

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 227 | 8 | 227 | 11 | FRE 602, 106 (complete with 218:2-7); 402, 403 | 29:5-17; 35:5-10; 34:20-23; 124:7-125:3; 126:8-11; 176:4-7; 184:6-20; 185:3-5; 186:16-18; 186:20-25; 188:6-12; 188:14-16; 188:24-25; 189:3; 189:13-15; 190:2-3; 190:5-8; 190:10-11;; 190:13-14; 190:18-20; 191:12-16; 196:23-197:7; 197:22-198:3; 198:10-14; 198:24-199:7; 201:3-6; 201:8-12; 203:11-15; 206:16-19; 206:21-23; 210:13-16; 210:18-20; 210:22-25; 218:2-7; 220:23-221:7; 224:19 -225:7; 226:22-24; 227:2-6; 229:9-16; 229:17-22; 230:6-13 |
| 229 | 23 | 230 | 5 | FRE 602, 106 (complete with 218:2-7); 402, 403 | 29:5-17; 35:5-10; 34:20-23; 124:7-125:3; 126:8-11; 176:4-7; 184:6-20; 185:3-5; 186:16-18; 186:20-25; 188:6-12; 188:14-16; 188:24-25; 189:3; 189:13-15; 190:2-3; 190:5-8; 190:10-11;; 190:13-14; 190:18-20; 191:12-16; 196:23-197:7; 197:22-198:3; 198:10-14; 198:24-199:7; 201:3-6; 201:8-12; 203:11-15; 206:16-19; 206:21-23; 210:13-16; 210:18-20; 210:22-25; 218:2-7; 220:23-221:7; 224:19 -225:7; 226:22-24; 227:2-6; 229:9-16; 229:17-22; 230:6-13 |
| 238 | 25 | 239 | 7 | | |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | | |
|---|---|---|---|---|---|---|---|
| 260 | 7 | 260 | 14 | RE, PM, MT | | | |
| 262 | 13 | 262 | 16 | RE, PM, VG | | | |
| 263 | 19 | 264 | 12 | RE, PM, MT | | | |

**Carrier's Counter-Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counters |
|---|---|---|---|---|---|
| | | | | | |

**September 18, 2013 Deposition of Darryl Warren**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 240 | 2 | 240 | 7 | | |
| 240 | 8 | 240 | 10 | FRE 106 (240:11-241:2; 241:7-21; 243:3-21; 244:7-245:5); 401, 402, 403 | 240:11-241:2; 241:7-21; 243:3-21; 244:7-245:5 |
| 241 | 3 | 241 | 6 | FRE 106 (240:11-241:2; 241:7-21; 243:3-21; 244:7-245:5); 401, 402, 403 | 240:11-241:2; 241:7-21; 243:3-21; 244:7-245:5 |
| 248 | 15 | 249 | 16 | | |
| 249 | 17 | 250 | 15 | FRE 106 (complete with 250:16-25; 251:11-15; 251:17-19; 251:21-24; 252:2-9; 254:7-10; 254:12-13; 262:13-16); 401, 402, 403; 802 | 250:16-25; 251:11-15; 251:17-19; 251:21-24; 252:2-9; 254:7-10; 254:12-13; 254:15-18; 254:20-22; 254:24-255:7; 255:9-13; 255:17-23; 255:25-256:5; 257:8-15; 258:9-25; 259:6-19; 260:7-14; 262:13-16; 263:19-264:12; 264:22-265:14; 266:5-12; 322:25 -323:9 |
| 253 | 19 | 253 | 24 | FRE 106 (complete with 250:16-25; 251:11-15; 251:17-19; 251:21-24; 252:2-9; 254:7-10; 254:12-13; 262:13-16); 401, 402, 403; 802 | 250:16-25; 251:11-15; 251:17-19; 251:21-24; 252:2-9; 254:7-10; 254:12-13; 254:15-18; 254:20-22; 254:24-255:7; 255:9-13; 255:17-23; 255:25-256:5; 257:8-15; 258:9-25; 259:6-19; 260:7-14; 262:13-16; 263:19-264:12; 264:22-265:14; 266:5-12; 322:25 -323:9 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | | |
|---|---|---|---|---|---|---|---|
| 264 | 22 | 265 | 14 | VG, RE, PM | | | |
| 266 | 5 | 266 | 12 | IC, RE, PM | | | |
| 269 | 24 | 270 | 9 | RE, PM | | | |
| 270 | 12 | 270 | 22 | IC, RE, PM, WT | | | |
| 277 | 20 | 277 | 21 | RE, PM | | | |
| 277 | 23 | 278 | 4 | RE, PM | | | |

**Carrier's Counter-Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counters |
|---|---|---|---|---|---|
| | | | | | |

**September 18, 2013 Deposition of Darryl Warren**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 254 | 2 | 254 | 3 | FRE 106 (complete with 250:16-25; 251:11-15; 251:17-19; 251:21-24; 252:2-9; 254:7-10; 254:12-13; 262:13-16); 401, 402, 403; 802 | 250:16-25; 251:11-15; 251:17-19; 251:21-24; 252:2-9; 254:7-10; 254:12-13; 254:15-18; 254:20-22; 254:24-255:7; 255:9-13; 255:17-23; 255:25-256:5; 257:8-15; 258:9-25; 259:6-19; 260:7-14; 262:13-16; 263:19-264:12; 264:22-265:14; 266:5-12; 322:25 - 323:9 |
| 260 | 25 | 261 | 10 | FRE 106 (complete with 250:16-25; 251:11-15; 251:17-19; 251:21-24; 252:2-9; 254:7-10; 254:12-13; 262:13-16); 401, 402, 403; 802 | 250:16-25; 251:11-15; 251:17-19; 251:21-24; 252:2-9; 254:7-10; 254:12-13; 254:15-18; 254:20-22; 254:24-255:7; 255:9-13; 255:17-23; 255:25-256:5; 257:8-15; 258:9-25; 259:6-19; 260:7-14; 262:13-16; 263:19-264:12; 264:22-265:14; 266:5-12; 322:25 - 323:9 |
| 261 | 13 | 261 | 21 | | 250:16-25; 251:11-15; 251:17-19; 251:21-24; 252:2-9; 254:7-10; 254:12-13; 254:15-18; 254:20-22; 254:24-255:7; 255:9-13; 255:17-23; 255:25-256:5; 257:8-15; 258:9-25; 259:6-19; 260:7-14; 262:13-16; 263:19-264:12; 264:22-265:14; 266:5-12; 322:25 - 323:9 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | | | |
|---|---|---|---|---|---|---|---|---|
| 278 | 21 | 279 | 3 | RE, PM, IC | 279 | 13 | 280 | 8 |
| | | | | | 280 | 9 | 280 | 17 |
| 279 | 5 | 279 | 6 | RE, PM, IC | 279 | 13 | 280 | 8 |

**Carrier's Counter-Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counters |
|---|---|---|---|---|---|

**September 18, 2013 Deposition of Darryl Warren**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 262 | 7 | 262 | 12 | FRE 106 (complete with 250:16-25; 251:11-15; 251:17-19; 251:21-24; 252:2-9; 254:7-10; 254:12-13; 262:13-16); 401, 402, 403; 802 | 250:16-25; 251:11-15; 251:17-19; 251:21-24; 252:2-9; 254:7-10; 254:12-13; 254:15-18; 254:20-22; 254:24-255:7; 255:9-13; 255:17-23; 255:25-256:5; 257:8-15; 258:9-25; 259:6-19; 260:7-14; 262:13-16; 263:19-264:12; 264:22-265:14; 266:5-12; 322:25 - 323:9 |
| 262 | 17 | 262 | 22 | FRE 106 (complete with 250:16-25; 251:11-15; 251:17-19; 251:21-24; 252:2-9; 254:7-10; 254:12-13; 262:13-16); 401, 402, 403; 802 | 250:16-25; 251:11-15; 251:17-19; 251:21-24; 252:2-9; 254:7-10; 254:12-13; 254:15-18; 254:20-22; 254:24-255:7; 255:9-13; 255:17-23; 255:25-256:5; 257:8-15; 258:9-25; 259:6-19; 260:7-14; 262:13-16; 263:19-264:12; 264:22-265:14; 266:5-12; 322:25 - 323:9 |
| 263 | 15 | 263 | 18 | FRE 106 (complete with 250:16-25; 251:11-15; 251:17-19; 251:21-24; 252:2-9; 254:7-10; 254:12-13; 262:13-16); 401, 402, 403; 802 | 250:16-25; 251:11-15; 251:17-19; 251:21-24; 252:2-9; 254:7-10; 254:12-13; 254:15-18; 254:20-22; 254:24-255:7; 255:9-13; 255:17-23; 255:25-256:5; 257:8-15; 258:9-25; 259:6-19; 260:7-14; 262:13-16; 263:19-264:12; 264:22-265:14; 266:5-12; 322:25 - 323:9 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | | | |
|---|---|---|---|---|---|---|---|---|
| 279 | 8 | 279 | 12 | IC, IN, RE, PM | 279 | 13 | 280 | 8 |
| 281 | 8 | 281 | 13 | IC, RE, PM, IN | 279 | 13 | 280 | 8 |
| | | | | | 282 | 3 | 282 | 8 |

**Carrier's Counter-Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counters |
|---|---|---|---|---|---|
| | | | | | |

**September 18, 2013 Deposition of Darryl Warren**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 264 | 13 | 264 | 18 | FRE 106 (complete with 250:16-25; 251:11-15; 251:17-19; 251:21-24; 252:2-9; 254:7-10; 254:12-13; 262:13-16); 401, 402, 403; 802 | 250:16-25; 251:11-15; 251:17-19; 251:21-24; 252:2-9; 254:7-10; 254:12-13; 254:15-18; 254:20-22; 254:24-255:7; 255:9-13; 255:17-23; 255:25-256:5; 257:8-15; 258:9-25; 259:6-19; 260:7-14; 262:13-16; 263:19-264:12; 264:22-265:14; 266:5-12; 322:25 - 323:9 |
| 267 | 8 | 267 | 23 | FRE 401, 402, 403 | 51:21-52:19 |
| 267 | 24 | 268 | 23 | FRE 401, 402, 403, 701, 704, 602 | 51:21 - 52:19; 269:24 - 270:9 |
| 272 | 12 | 273 | 6 | FRE 402, 403, 701, 704 | 17:16 - 18:3; 18:23-19:4; 20:6-11; 21:5-16; 270:12-22 |
| 273 | 12 | 273 | 16 | FRE 402, 403, 701, 704 | 17:16 - 18:3; 18:23-19:4; 20:6-11; 21:5-16; 270:12-22; 162:17 - 163:8 |
| 274 | 3 | 274 | 6 | FRE 402, 403, 701, 704 | 17:16 - 18:3; 18:23-19:4; 20:6-11; 21:5-16; 270:12-22; 162:17 - 163:8 |
| 274 | 7 | 274 | 8 | FRE 402, 403, 701, 704 | 17:16 - 18:3; 18:23-19:4; 20:6-11; 21:5-16; 270:12-22; 162:17 - 163:8 |
| 274 | 11 | 274 | 13 | FRE 402, 403, 701, 704 | 17:16 - 18:3; 18:23-19:4; 20:6-11; 21:5-16; 270:12-22; 162:17 - 163:8 |
| 274 | 14 | 274 | 21 | FRE 402, 403, 701, 704 | 17:16 - 18:3; 18:23-19:4; 20:6-11; 21:5-16; 270:12-22; 162:17 - 163:8 |
| 275 | 9 | 275 | 11 | FRE 402, 403, 701, 704 | 17:16 - 18:3; 18:23-19:4; 20:6-11; 21:5-16; 270:12-22; 162:17 - 163:8 |
| 275 | 20 | 275 | 25 | FRE 402, 403, 701, 704 | 17:16 - 18:3; 18:23-19:4; 20:6-11; 21:5-16; 270:12-22; 162:17 - 163:8 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | | | |
|---|---|---|---|---|---|---|---|---|
| 281 | 15 | 281 | 25 | IC, RE, PM, IN | 279 | 13 | 280 | 8 |
| | | | | | 280 | 9 | 280 | 17 |
| | | | | | 282 | 3 | 282 | 8 |
| 282 | 9 | 283 | 20 | IC, RE, PM, WT | | | | |
| 285 | 3 | 285 | 15 | IC, RE, PM | | | | |
| 285 | 22 | 286 | 8 | IC, RE, PM | 286 | 9 | 286 | 21 |
| 289 | 2 | 289 | 17 | IC, IN, RE, PM | 287 | 8 | 288 | 8 |
| 290 | 9 | 291 | 3 | IC, RE, PM, IN | | | | |
| 298 | 25 | 299 | 8 | RE, PM, UN, VG | | | | |
| 305 | 17 | 306 | 9 | RE | | | | |
| 307 | 6 | 307 | 15 | VG, IC | 307 | 16 | 307 | 21 |

**Carrier's Counter-Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counters |
|---|---|---|---|---|---|
| | | | | | |

**September 18, 2013 Deposition of Darryl Warren**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 276 | 2 | 276 | 6 | FRE 402, 403, 701, 704 | 17:16 - 18:3; 18:23-19:4; 20:6-11; 21:5-16; 270:12-22; 162:17 - 163:8 |
| 276 | 16 | 276 | 21 | FRE 402, 403, 701, 704 | 17:16 - 18:3; 18:23-19:4; 20:6-11; 21:5-16; 270:12-22; 162:17 - 163:8 |
| 276 | 24 | 277 | 5 | | |
| 278 | 16 | 278 | 20 | | 277:20-21; 277:23-278:4; 278:21-279:3; 279:5-6; 279:8-12; 281:8-13; 281:15-25; 282:9-283:20; 285:3-15; 285:22-286:8; 289:2-17; 290:9-291:3; 145:9-14; 147:25-148:4; 148:6-15; 152:11-17; 152:25-153:7; 166:16-22; 167:11-16; 168:6-14; 168:23-169:8; 170:10-23; 171:13-17; 172:7-23; 238:2-16 |
| 291 | 12 | 293 | 8 | FRE 602, 402, 403, 701, 704 | 277:20-21; 277:23-278:4; 278:21-279:3; 279:5-6; 279:8-12; 281:8-13; 281:15-25; 282:9-283:20; 285:3-15; 285:22-286:8; 289:2-17; 290:9-291:3; 145:9-14; 147:25-148:4; 148:6-15; 152:11-17; 152:25-153:7; 166:16-22; 167:11-16; 168:6-14; 168:23-169:8; 170:10-23; 171:13-17; 172:7-23; 238:2-16 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | | |
|---|---|---|---|---|---|---|---|
| 308 | 21 | 308 | 25 | VG, IC | 307 | 16 | 307 | 21 |
| 309 | 14 | 309 | 17 | VG, IC | 307 | 16 | 307 | 21 |
| 309 | 18 | 310 | 4 | VG, IC | 307 | 16 | 307 | 21 |
| 310 | 5 | 310 | 22 | IC, UN, RE, PM | | | |
| 312 | 3 | 312 | 11 | IC, IN, RE, PM | 311 | 10 | 312 | 2 |

**Carrier's Counter-Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counters |
|---|---|---|---|---|---|

**September 18, 2013 Deposition of Darryl Warren**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 293 | 18 | 294 | 3 | FRE 602, 402, 403, 701, 704 | 277:20-21; 277:23-278:4; 278:21-279:3; 279:5-6; 279:8-12; 281:8-13; 281:15-25; 282:9-283:20; 285:3-15; 285:22-286:8; 289:2-17; 290:9-291:3; 145:9-14; 147:25-148:4; 148:6-15; 152:11-17; 152:25-153:7; 166:16-22; 167:11-16; 168:6-14; 168:23-169:8; 170:10-23; 171:13-17; 172:7-23; 238:2-16 |
| 294 | 4 | 294 | 12 | FRE 602, 402, 403, 701, 704 | 277:20-21; 277:23-278:4; 278:21-279:3; 279:5-6; 279:8-12; 281:8-13; 281:15-25; 282:9-283:20; 285:3-15; 285:22-286:8; 289:2-17; 290:9-291:3; 145:9-14; 147:25-148:4; 148:6-15; 152:11-17; 152:25-153:7; 166:16-22; 167:11-16; 168:6-14; 168:23-169:8; 170:10-23; 171:13-17; 172:7-23; 238:2-16 |
| 294 | 13 | 294 | 20 | FRE 602, 402, 403, 701, 704 | 277:20-21; 277:23-278:4; 278:21-279:3; 279:5-6; 279:8-12; 281:8-13; 281:15-25; 282:9-283:20; 285:3-15; 285:22-286:8; 289:2-17; 290:9-291:3; 145:9-14; 147:25-148:4; 148:6-15; 152:11-17; 152:25-153:7; 166:16-22; 167:11-16; 168:6-14; 168:23-169:8; 170:10-23; 171:13-17; 172:7-23; 238:2-16 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | | | |
|---|---|---|---|---|---|---|---|---|
| 318 | 11 | 318 | 18 | RE, PM, UN | | | | |
| 321 | 18 | 321 | 23 | RE, PM, MT | 321 | 24 | 322 | 3 |
| 322 | 4 | 322 | 7 | RE, PM, LF | | | | |

**Carrier's Counter-Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counters |
|---|---|---|---|---|---|

**September 18, 2013 Deposition of Darryl Warren**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 295 | 3 | 295 | 9 | FRE 602, 402, 403, 701, 704 | 277:20-21; 277:23-278:4; 278:21-279:3; 279:5-6; 279:8-12; 281:8-13; 281:15-25; 282:9-283:20; 285:3-15; 285:22-286:8; 289:2-17; 290:9-291:3; 145:9-14; 147:25-148:4; 148:6-15; 152:11-17; 152:25-153:7; 166:16-22; 167:11-16; 168:6-14; 168:23-169:8; 170:10-23; 171:13-17; 172:7-23; 238:2-16 |
| 295 | 11 | 295 | 14 | FRE 602, 402, 403, 701, 704 | 277:20-21; 277:23-278:4; 278:21-279:3; 279:5-6; 279:8-12; 281:8-13; 281:15-25; 282:9-283:20; 285:3-15; 285:22-286:8; 289:2-17; 290:9-291:3; 145:9-14; 147:25-148:4; 148:6-15; 152:11-17; 152:25-153:7; 166:16-22; 167:11-16; 168:6-14; 168:23-169:8; 170:10-23; 171:13-17; 172:7-23; 238:2-16 |
| 295 | 18 | 295 | 19 | FRE 602, 402, 403, 701, 704 | 277:20-21; 277:23-278:4; 278:21-279:3; 279:5-6; 279:8-12; 281:8-13; 281:15-25; 282:9-283:20; 285:3-15; 285:22-286:8; 289:2-17; 290:9-291:3; 145:9-14; 147:25-148:4; 148:6-15; 152:11-17; 152:25-153:7; 166:16-22; 167:11-16; 168:6-14; 168:23-169:8; 170:10-23; 171:13-17; 172:7-23; 238:2-16 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | | | |
|---|---|---|---|---|---|---|---|---|
| 322 | 25 | 323 | 15 | RE, PM | | | | |
| 323 | 16 | 324 | 9 | RE, PM | | | | |
| 325 | 7 | 325 | 12 | IC, IN, RE, PM | 324 | 16 | 324 | 22 |

**Carrier's Counter-Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counters |
|---|---|---|---|---|---|

**September 18, 2013 Deposition of Darryl Warren**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 295 | 21 | 295 | 22 | FRE 602, 402, 403, 701, 704 | 277:20-21; 277:23-278:4; 278:21-279:3; 279:5-6; 279:8-12; 281:8-13; 281:15-25; 282:9-283:20; 285:3-15; 285:22-286:8; 289:2-17; 290:9-291:3; 145:9-14; 147:25-148:4; 148:6-15; 152:11-17; 152:25-153:7; 166:16-22; 167:11-16; 168:6-14; 168:23-169:8; 170:10-23; 171:13-17; 172:7-23; 238:2-16 |
| 296 | 22 | 297 | 10 | FRE 602, 402, 403 | 162:17-163:8; 166:16-22 |
| 297 | 22 | 298 | 6 | FRE 106 (complete with 298:25-299:8) | 298:25 - 299:8; 29:5-17; 35:5-10; 34:20-23; 176:4-7 |
| 298 | 13 | 298 | 24 | FRE 106 (complete with 298:25-299:8) | 298:25 - 299:8; 29:5-17; 35:5-10; 34:20-23; 176:4-7 |
| 299 | 9 | 299 | 17 | FRE 106 (complete with 298:25-299:8) | 298:25 - 299:8; 29:5-17; 35:5-10; 34:20-23; 176:4-7 |
| 299 | 20 | 300 | 5 | FRE 106 (305:17-306:9, 307:6-15, 308:21-25; 309:14-310:22) | 305:17-306:9; 307:6-15; 308:21-25; 309:14-310:22; 312:3-11 |
| 300 | 11 | 300 | 14 | FRE 106 (305:17-306:9) | 305:17-306:9 |
| 301 | 17 | 301 | 21 | FRE 106 (complete with 301:22 - 302:18; 305:17-306:9) | 305:17-306:9 |
| 304 | 4 | 304 | 10 | FRE 106 (complete with 301:22 - 302:18; 305:17-306:9) | 305:17-306:9 |
| 304 | 20 | 304 | 24 | FRE 106 (complete with 301:22 - 302:18; 305:17-306:9) | 305:17-306:9 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | | | |
|---|---|---|---|---|---|---|---|---|
| 326 | 3 | 326 | 8 | IC, RE, PM, LF | | | | |
| 326 | 18 | 326 | 21 | IC, RE, PM, LF | | | | |
| 326 | 23 | 326 | 25 | IC, RE, PM, LF | | | | |
| 332 | 18 | 332 | 24 | RE, PM, UN | 332 | 24 | 333 | 10 |
| 333 | 15 | 333 | 25 | IC, IN, RE, PM | 333 | 11 | 333 | 14 |
| 334 | 12 | 334 | 23 | RE, PM, VG | | | | |
| 344 | 7 | 347 | 25 | RE, PM, WT | | | | |
| 355 | 24 | 356 | 7 | RE, PM | | | | |

**Carrier's Counter-Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counters |
|---|---|---|---|---|---|

**September 18, 2013 Deposition of Darryl Warren**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 313 | 10 | 314 | 17 | FRE 106 (complete with 250:16-25; 251:11-15; 251:17-19; 251:21-24; 252:2-9; 254:7-10; 254:12-13; 262:13-16); 401, 402, 403; 602 | 250:16-25; 251:11-15; 251:17-19; 251:21-24; 252:2-9; 254:7-10; 254:12-13; 254:15-18; 254:20-22; 254:24-255:7; 255:9-13; 255:17-23; 255:25-256:5; 257:8-15; 258:9-25; 259:6-19; 260:7-14; 262:13-16; 263:19-264:12; 264:22-265:14; 266:5-12; 318:11-18;322:25 - 323:9 |
| 314 | 18 | 314 | 24 | FRE 106 (complete with 250:16-25; 251:11-15; 251:17-19; 251:21-24; 252:2-9; 254:7-10; 254:12-13; 262:13-16); 401, 402, 403; 602 | 250:16-25; 251:11-15; 251:17-19; 251:21-24; 252:2-9; 254:7-10; 254:12-13; 254:15-18; 254:20-22; 254:24-255:7; 255:9-13; 255:17-23; 255:25-256:5; 257:8-15; 258:9-25; 259:6-19; 260:7-14; 262:13-16; 263:19-264:12; 264:22-265:14; 266:5-12; 318:11-18;322:25 - 323:9 |
| 315 | 2 | 315 | 5 | FRE 106 (complete with 250:16-25; 251:11-15; 251:17-19; 251:21-24; 252:2-9; 254:7-10; 254:12-13; 262:13-16); 401, 402, 403; 602 | 250:16-25; 251:11-15; 251:17-19; 251:21-24; 252:2-9; 254:7-10; 254:12-13; 254:15-18; 254:20-22; 254:24-255:7; 255:9-13; 255:17-23; 255:25-256:5; 257:8-15; 258:9-25; 259:6-19; 260:7-14; 262:13-16; 263:19-264:12; 264:22-265:14; 266:5-12; 318:11-18;322:25 - 323:9 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|
| | | | | | |

**Carrier's Counter-Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counters |
|---|---|---|---|---|---|
| | | | | | |

**September 18, 2013 Deposition of Darryl Warren**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 315 | 7 | 315 | 20 | FRE 106 (complete with 250:16-25; 251:11-15; 251:17-19; 251:21-24; 252:2-9; 254:7-10; 254:12-13; 262:13-16); 401, 402, 403; 602 | 250:16-25; 251:11-15; 251:17-19; 251:21-24; 252:2-9; 254:7-10; 254:12-13; 254:15-18; 254:20-22; 254:24-255:7; 255:9-13; 255:17-23; 255:25-256:5; 257:8-15; 258:9-25; 259:6-19; 260:7-14; 262:13-16; 263:19-264:12; 264:22-265:14; 266:5-12; 318:11-18;322:25 - 323:9 |
| 315 | 24 | 316 | 7 | FRE 106 (complete with 250:16-25; 251:11-15; 251:17-19; 251:21-24; 252:2-9; 254:7-10; 254:12-13; 262:13-16); 401, 402, 403; 602 | 250:16-25; 251:11-15; 251:17-19; 251:21-24; 252:2-9; 254:7-10; 254:12-13; 254:15-18; 254:20-22; 254:24-255:7; 255:9-13; 255:17-23; 255:25-256:5; 257:8-15; 258:9-25; 259:6-19; 260:7-14; 262:13-16; 263:19-264:12; 264:22-265:14; 266:5-12; 318:11-18;322:25 - 323:9 |
| 316 | 8 | 316 | 21 | FRE 106 (complete with 250:16-25; 251:11-15; 251:17-19; 251:21-24; 252:2-9; 254:7-10; 254:12-13; 262:13-16); 401, 402, 403; 602 | 250:16-25; 251:11-15; 251:17-19; 251:21-24; 252:2-9; 254:7-10; 254:12-13; 254:15-18; 254:20-22; 254:24-255:7; 255:9-13; 255:17-23; 255:25-256:5; 257:8-15; 258:9-25; 259:6-19; 260:7-14; 262:13-16; 263:19-264:12; 264:22-265:14; 266:5-12; 318:11-18;322:25 - 323:9 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|
| | | | | | |

**Carrier's Counter-Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counters |
|---|---|---|---|---|---|
| | | | | | |

**September 18, 2013 Deposition of Darryl Warren**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 316 | 22 | 317 | 2 | FRE 106 (complete with 250:16-25; 251:11-15; 251:17-19; 251:21-24; 252:2-9; 254:7-10; 254:12-13; 262:13-16); 401, 402, 403; 602 | 250:16-25; 251:11-15; 251:17-19; 251:21-24; 252:2-9; 254:7-10; 254:12-13; 254:15-18; 254:20-22; 254:24-255:7; 255:9-13; 255:17-23; 255:25-256:5; 257:8-15; 258:9-25; 259:6-19; 260:7-14; 262:13-16; 263:19-264:12; 264:22-265:14; 266:5-12; 318:11-18;322:25 - 323:9 |
| 317 | 3 | 317 | 7 | FRE 106 (complete with 250:16-25; 251:11-15; 251:17-19; 251:21-24; 252:2-9; 254:7-10; 254:12-13; 262:13-16); 401, 402, 403; 602 | 250:16-25; 251:11-15; 251:17-19; 251:21-24; 252:2-9; 254:7-10; 254:12-13; 254:15-18; 254:20-22; 254:24-255:7; 255:9-13; 255:17-23; 255:25-256:5; 257:8-15; 258:9-25; 259:6-19; 260:7-14; 262:13-16; 263:19-264:12; 264:22-265:14; 266:5-12; 318:11-18;322:25 - 323:9 |
| 317 | 21 | 317 | 25 | FRE 106 (complete with 250:16-25; 251:11-15; 251:17-19; 251:21-24; 252:2-9; 254:7-10; 254:12-13; 262:13-16); 401, 402, 403; 602, 611 | 250:16-25; 251:11-15; 251:17-19; 251:21-24; 252:2-9; 254:7-10; 254:12-13; 254:15-18; 254:20-22; 254:24-255:7; 255:9-13; 255:17-23; 255:25-256:5; 257:8-15; 258:9-25; 259:6-19; 260:7-14; 262:13-16; 263:19-264:12; 264:22-265:14; 266:5-12; 318:11-18;322:25 - 323:9 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|

**Carrier's Counter-Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counters |
|---|---|---|---|---|---|

**September 18, 2013 Deposition of Darryl Warren**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 318 | 4 | 318 | 5 | FRE 106 (complete with 250:16-25; 251:11-15; 251:17-19; 251:21-24; 252:2-9; 254:7-10; 254:12-13; 262:13-16); 401, 402, 403; 602, 611 | 250:16-25; 251:11-15; 251:17-19; 251:21-24; 252:2-9; 254:7-10; 254:12-13; 254:15-18; 254:20-22; 254:24-255:7; 255:9-13; 255:17-23; 255:25-256:5; 257:8-15; 258:9-25; 259:6-19; 260:7-14; 262:13-16; 263:19-264:12; 264:22-265:14; 266:5-12; 318:11-18;322:25 - 323:9 |
| 318 | 7 | 318 | 10 | FRE 106 (complete with 250:16-25; 251:11-15; 251:17-19; 251:21-24; 252:2-9; 254:7-10; 254:12-13; 262:13-16); 401, 402, 403; 602, 611 | 250:16-25; 251:11-15; 251:17-19; 251:21-24; 252:2-9; 254:7-10; 254:12-13; 254:15-18; 254:20-22; 254:24-255:7; 255:9-13; 255:17-23; 255:25-256:5; 257:8-15; 258:9-25; 259:6-19; 260:7-14; 262:13-16; 263:19-264:12; 264:22-265:14; 266:5-12; 318:11-18; 321:18-23; 322:4-18; 322:25 - 323:9 |
| 319 | 12 | 319 | 21 | FRE 106 (complete with 321:18-23; 322:4-18; 322:25 - 324:9), 402, 403, 611 | 321:18-23; 322:4-18; 322:25 - 324:9 |
| 320 | 24 | 321 | 6 | FRE 106 (complete with 321:18-23; 322:4-18; 322:25 - 324:9), 402, 403, 611 | 321:18-23; 322:4-18; 322:25 - 324:9 |
| 321 | 7 | 321 | 17 | FRE 106 (complete with 321:18-23; 322:4-18; 322:25 - 324:9), 402, 403, 611 | 321:18-23; 322:4-18; 322:25 - 324:9 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|

**Carrier's Counter-Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counters |
|---|---|---|---|---|---|

**September 18, 2013 Deposition of Darryl Warren**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 322 | 19 | 322 | 24 | FRE 106 (complete with 321:18-23; 322:4-18; 322:25 - 324:9), 402, 403, 611 | 321:18-23; 322:4-18; 322:25 - 324:9 |
| 327 | 13 | 327 | 16 | FRE 106 (complete with 321:18-23; 322:4-18; 322:25 - 324:9; 325:7-12; 326:3-8; 326:18-21; 326:23-25), 402, 403, 611 | 321:18-23; 322:4-18; 322:25 - 324:9; 325:7-12; 326:3-8; 326:18-21; 326:23-25 |
| 331 | 17 | 331 | 20 | FRE 611, 602, | 332:18-24, 333:15-25; 334:12-23; |
| 331 | 23 | 331 | 25 | FRE 611, 602, | 332:18-24, 333:15-25; 334:12-23; |
| 332 | 5 | 332 | 13 | FRE 611, 602, | 332:18-24, 333:15-25; 334:12-23; |
| 340 | 13 | 340 | 16 | FRE 611, 602 | 162:17-163:8; 166:16-22; 17:16 - 18:3; 18:23-19:4; 20:6-11; 21:5-16 |
| 340 | 19 | 340 | 20 | FRE 611, 602 | 162:17-163:8; 166:16-22; 17:16 - 18:3; 18:23-19:4; 20:6-11; 21:5-16 |
| 341 | 6 | 341 | 8 | FRE 611, 602, 701, 704, 402, 403 | 162:17-163:8; 166:16-22; 17:16 - 18:3; 18:23-19:4; 20:6-11; 21:5-16, 38:5-20 |
| 341 | 10 | 341 | 12 | FRE 611, 602, 701, 704, 402, 403 | 162:17-163:8; 166:16-22; 17:16 - 18:3; 18:23-19:4; 20:6-11; 21:5-16, 38:5-20 |
| 342 | 8 | 342 | 18 | FRE 402, 403 | 162:17-163:8; 166:16-22; 17:16 - 18:3; 18:23-19:4; 20:6-11; 21:5-16, 38:5-20 |
| 342 | 19 | 342 | 25 | | 162:17-163:8; 166:16-22; 17:16 - 18:3; 18:23-19:4; 20:6-11; 21:5-16, 38:5-20 |
| 343 | 10 | 343 | 19 | FRE 402, 403, 602, 611 | 344:7-347:25 |
| 349 | 6 | 349 | 7 | FRE 402, 403, 602, 611 | 344:7-347:25 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|

**Carrier's Counter-Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counters |
|---|---|---|---|---|---|

**September 18, 2013 Deposition of Darryl Warren**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 349 | 9 | 349 | 9 | FRE 402, 403, 602, 611 | 344:7-347:25 |
| 352 | 11 | 353 | 3 | FRE 401, 402, 403, 611 | 17:16 - 18:3; 18:23-19:4; 20:6-11; 21:5-16; 270:15-22; 145:9-14; 147:25-148:4; 148:6-15; 152:11-17; 152:25-153:7; 166:16-22; 167:11-16; 168:6-14; 168:23-169:8; 170:10-23; 171:13-17; 172:7-23; 238:2-16 |
| 353 | 9 | 354 | 2 | FRE 401, 402, 403, 611 | 17:16 - 18:3; 18:23-19:4; 20:6-11; 21:5-16; 270:15-22; 145:9-14; 147:25-148:4; 148:6-15; 152:11-17; 152:25-153:7; 166:16-22; 167:11-16; 168:6-14; 168:23-169:8; 170:10-23; 171:13-17; 172:7-23; 238:2-16 |
| 354 | 3 | 354 | 7 | FRE 401, 402, 403, 611 | 17:16 - 18:3; 18:23-19:4; 20:6-11; 21:5-16; 270:15-22; 145:9-14; 147:25-148:4; 148:6-15; 152:11-17; 152:25-153:7; 166:16-22; 167:11-16; 168:6-14; 168:23-169:8; 170:10-23; 171:13-17; 172:7-23; 238:2-16 |
| 354 | 9 | 354 | 21 | FRE 401, 402, 403, 611 | 17:16 - 18:3; 18:23-19:4; 20:6-11; 21:5-16; 270:15-22; 145:9-14; 147:25-148:4; 148:6-15; 152:11-17; 152:25-153:7; 166:16-22; 167:11-16; 168:6-14; 168:23-169:8; 170:10-23; 171:13-17; 172:7-23; 238:2-16 |
| 356 | 11 | 356 | 14 | FRE 701, 704, 611, 402, 403; FRE 106 (355:24 - 356:7) | 355:24 - 356:7 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|

**Carrier's Counter-Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counters |
|---|---|---|---|---|---|

October 12, 2013 Deposition of Lawrence Woods

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 1 | 1 | 5 | 12 | | |
| 6 | 12 | 6 | 18 | | |
| 8 | 12 | 14 | 8 | FRE 401, 402, 403, 611 | |
| 14 | 10 | 14 | 10 | FRE 401, 402, 403, 611 | |
| 14 | 13 | 14 | 13 | | |
| 14 | 22 | 15 | 2 | | |
| 17 | 7 | 17 | 19 | | |
| 18 | 16 | 19 | 25 | FRE 401, 402, 403, 602, 611, 802, 805 | 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9, 55:15-57:23, 102:22-103:5, 55:15-57:23, 102:22-103:5, 37:4-18, 77:4-78:8, 78:19-79:3, 150:9-151:3, 151:19-153:22 |
| 20 | 4 | 20 | 6 | FRE 401, 402, 403, 602, 611, 802, 805 | 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9, 55:15-57:23, 102:22-103:5, 55:15-57:23, 102:22-103:5, 37:4-18, 77:4-78:8, 78:19-79:3, 150:9-151:3, 151:19-153:22 |
| 20 | 8 | 20 | 8 | FRE 401, 402, 403, 602, 611, 802, 805 | 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9, 55:15-57:23, 102:22-103:5, 55:15-57:23, 102:22-103:5, 37:4-18, 77:4-78:8, 78:19-79:3, 150:9-151:3, 151:19-153:22 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters Beg Page | Beg Line | End Page | End Line |
|---|---|---|---|---|---|---|---|---|
| 23 | 13 | 23 | 14 | NT | | | | |
| 26 | 7 | 26 | 21 | IC, RE, PM | | | | |
| 31 | 18 | 31 | 25 | IC, RE, PM | | | | |
| 33 | 6 | 33 | 13 | IC, RE, PM | | | | |
| 33 | 19 | 34 | 8 | IC, CO, RE, PM | | | | |
| 35 | 19 | 36 | 8 | IC, RE, PM, LF | | | | |
| 37 | 4 | 37 | 18 | RE, PM | | | | |
| 38 | 15 | 38 | 21 | IC, PM, MT | | | | |
| 45 | 2 | 46 | 5 | IC, RE, PM, WT, VG | | | | |

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|
| 61 | 10 | 61 | 13 | FRE 106 (complete with 61:14-62:9), 401, 402, 403, 602, 611 |
| 65 | 3 | 65 | 7 | FRE 401, 402, 403, 602, 611 |
| 65 | 10 | 65 | 12 | FRE 401, 402, 403, 602, 611 |
| 78 | 10 | 78 | 15 | FRE 403, 611 |
| 111 | 11 | 111 | 12 | FRE 401, 402, 403, 611 |
| 111 | 23 | 112 | 6 | FRE 401, 402, 403, 611 |
| 113 | 23 | 113 | 25 | |
| 116 | 20 | 117 | 8 | FRE 401, 402, 403, 602, 611 |
| 127 | 12 | 128 | 8 | FRE 401, 402, 403, 602, 611 |
| 128 | 19 | 128 | 25 | FRE 401, 402, 403, 602, 611 |

**October 12, 2013 Deposition of Lawrence Woods**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 23 | 11 | 23 | 12 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 23:13-14, 121:18-25, 122:5-12) | 45:2-46:5, 90:18-91:25, 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9, 23:13-14, 121:18-25, 122:5-12 |
| 23 | 15 | 24 | 19 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 23:13-14, 121:18-25, 122:5-12) | 45:2-46:5, 90:18-91:25, 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9, 23:13-14, 121:18-25, 122:5-12 |
| 24 | 21 | 24 | 24 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 23:13-14, 121:18-25, 122:5-12) | 45:2-46:5, 90:18-91:25, 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9, 23:13-14, 121:18-25, 122:5-12 |
| 25 | 2 | 25 | 6 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 23:13-14, 121:18-25, 122:5-12) | 45:2-46:5, 90:18-91:25, 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9, 23:13-14, 121:18-25, 122:5-12 |
| 25 | 9 | 25 | 9 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 23:13-14, 121:18-25, 122:5-12) | 45:2-46:5, 90:18-91:25, 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9, 23:13-14, 121:18-25, 122:5-12 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | | | |
|---|---|---|---|---|---|---|---|---|
| 51 | 23 | 52 | 12 | RE, PM, WT | | | | |
| 55 | 15 | 57 | 23 | RE, PM, WT, VG | | | | |
| 60 | 25 | 61 | 9 | LF, PM, RE, VG | 61 | 10 | 61 | 13 |
| 63 | 23 | 64 | 2 | RE, PM, WT | | | | |
| 64 | 24 | 65 | 2 | IC, IN, RE, PM | 65 | 3 | 65 | 7 |

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|
| 129 | 11 | 130 | 5 | FRE 401, 402, 403, 602, 611 |

**October 12, 2013 Deposition of Lawrence Woods**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 25 | 17 | 25 | 21 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 23:13-14, 121:18-25, 122:5-12) | 45:2-46:5, 90:18-91:25, 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9, 23:13-14, 121:18-25, 122:5-12 |
| 25 | 23 | 26 | 4 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 23:13-14, 121:18-25, 122:5-12) | 45:2-46:5, 90:18-91:25, 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9, 23:13-14, 121:18-25, 122:5-12 |
| 26 | 6 | 26 | 6 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 23:13-14, 121:18-25, 122:5-12) | 45:2-46:5, 90:18-91:25, 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9, 23:13-14, 121:18-25, 122:5-12 |
| 26 | 22 | 27 | 5 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 23:13-14, 121:18-25, 122:5-12) | 45:2-46:5, 90:18-91:25, 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9, 23:13-14, 121:18-25, 122:5-12 |
| 30 | 8 | 30 | 24 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 26:7-21, 31:18-25, 37:4-18, 23:13-14, 121:18-25, 122:5-12) | 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9, 55:15-57:23, 102:22-103:5, 55:15-57:23, 102:22-103:5, 37:4-18, 77:4-78:8, 78:19-79:3, 150:9-151:3, 151:19-153:22, 23:13-14, 121:18-25, 122:5-12 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | 65 | 10 | 65 | 12 |
| 67 | 2 | 67 | 22 | LF, RE, PM, VG, WT | | | | |
| 77 | 4 | 78 | 8 | IC, LF, RE, PM, WT | 78 | 10 | 78 | 15 |
| 78 | 19 | 79 | 3 | IC, VG, LF, PM | | | | |
| 81 | 11 | 81 | 18 | IC, RE, PM, LF | | | | |

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|

**October 12, 2013 Deposition of Lawrence Woods**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 31 | 7 | 31 | 17 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 26:7-21, 31:18-25, 37:4-18) | 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9, 55:15-57:23, 102:22-103:5, 55:15-57:23, 102:22-103:5, 37:4-18, 77:4-78:8, 78:19-79:3, 150:9-151:3, 151:19-153:22 |
| 32 | 17 | 32 | 23 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 26:7-21, 31:18-25, 37:4-18, 33:6-13, 33:19-34:8, 35:19-36:8) | 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9, 55:15-57:23, 102:22-103:5, 55:15-57:23, 102:22-103:5, 37:4-18, 77:4-78:8, 78:19-79:3, 150:9-151:3, 151:19-153:22, 33:6-13, 33:19-34:8, 35:19-36:8 |
| 34 | 20 | 34 | 21 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 26:7-21, 31:18-25, 37:4-18, 33:6-13, 33:19-34:8, 35:19-36:8) | 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9, 55:15-57:23, 102:22-103:5, 55:15-57:23, 102:22-103:5, 37:4-18, 77:4-78:8, 78:19-79:3, 150:9-151:3, 151:19-153:22, 33:6-13, 33:19-34:8, 35:19-36:8 |
| 35 | 14 | 35 | 18 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 26:7-21, 31:18-25, 37:4-18, 33:6-13, 33:19-34:8, 35:19-36:8) | 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9, 55:15-57:23, 102:22-103:5, 55:15-57:23, 102:22-103:5, 37:4-18, 77:4-78:8, 78:19-79:3, 150:9-151:3, 151:19-153:22, 33:6-13, 33:19-34:8, 35:19-36:8 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | | |
|---|---|---|---|---|---|---|---|
| 84 | 11 | 85 | 4 | IC, LE, PM, RE | | | |
| 85 | 12 | 89 | 16 | IC, PM, WT, LF, RE, LE | | | |
| 90 | 18 | 91 | 25 | MT, RE, PM, VG | | | |
| 96 | 2 | 96 | 20 | IC, RE, LE, PM | | | |

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|

**October 12, 2013 Deposition of Lawrence Woods**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 36 | 9 | 37 | 3 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 26:7-21, 31:18-25, 37:4-18, 33:6-13, 33:19-34:8, 35:19-36:8) | 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9, 55:15-57:23, 102:22-103:5, 55:15-57:23, 102:22-103:5, 37:4-18, 77:4-78:8, 78:19-79:3, 150:9-151:3, 151:19-153:22, 33:6-13, 33:19-34:8, 35:19-36:8 |
| 37 | 19 | 37 | 22 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 26:7-21, 31:18-25, 37:4-18, 33:6-13, 33:19-34:8, 35:19-36:8) | 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9, 55:15-57:23, 102:22-103:5, 55:15-57:23, 102:22-103:5, 37:4-18, 77:4-78:8, 78:19-79:3, 150:9-151:3, 151:19-153:22, 33:6-13, 33:19-34:8, 35:19-36:8 |
| 37 | 24 | 38 | 7 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 26:7-21, 31:18-25, 37:4-18, 33:6-13, 33:19-34:8, 35:19-36:8) | 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9, 55:15-57:23, 102:22-103:5, 55:15-57:23, 102:22-103:5, 37:4-18, 77:4-78:8, 78:19-79:3, 150:9-151:3, 151:19-153:22, 33:6-13, 33:19-34:8, 35:19-36:8 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | | | |
|---|---|---|---|---|---|---|---|---|
| 97 | 6 | 98 | 12 | IC, LF, RE, VG, PM, LE | | | | |
| 100 | 17 | 101 | 14 | IC, LE, RE, PM, AF | | | | |
| 102 | 22 | 103 | 5 | LE, MT, PM, VG | | | | |

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|
| | | | | |

**October 12, 2013 Deposition of Lawrence Woods**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 38 | 9 | 38 | 12 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 26:7-21, 31:18-25, 37:4-18, 33:6-13, 33:19-34:8, 35:19-36:8) | 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9, 55:15-57:23, 102:22-103:5, 55:15-57:23, 102:22-103:5, 37:4-18, 77:4-78:8, 78:19-79:3, 150:9-151:3, 151:19-153:22, 33:6-13, 33:19-34:8, 35:19-36:8 |
| 38 | 14 | 38 | 14 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 26:7-21, 31:18-25, 37:4-18, 33:6-13, 33:19-34:8, 35:19-36:8) | 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9, 55:15-57:23, 102:22-103:5, 55:15-57:23, 102:22-103:5, 37:4-18, 77:4-78:8, 78:19-79:3, 150:9-151:3, 151:19-153:22, 33:6-13, 33:19-34:8, 35:19-36:8 |
| 38 | 22 | 38 | 24 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 26:7-21, 31:18-25, 37:4-18, 33:6-13, 33:19-34:8, 35:19-36:8, 38:15-21) | 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9, 55:15-57:23, 102:22-103:5, 55:15-57:23, 102:22-103:5, 37:4-18, 77:4-78:8, 78:19-79:3, 150:9-151:3, 151:19-153:22, 33:6-13, 33:19-34:8, 35:19-36:8, 38:15-21 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | | | |
|---|---|---|---|---|---|---|---|---|
| 103 | 14 | 104 | 10 | LE, LF, PM | | | | |
| 111 | 7 | 111 | 10 | IC, IN, PM, RE | 111 | 11 | 111 | 12 |
| | | | | | 111 | 23 | 112 | 6 |

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|
| | | | | |

**October 12, 2013 Deposition of Lawrence Woods**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 39 | 2 | 39 | 2 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 26:7-21, 31:18-25, 37:4-18, 33:6-13, 33:19-34:8, 35:19-36:8) | 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9, 55:15-57:23, 102:22-103:5, 55:15-57:23, 102:22-103:5, 37:4-18, 77:4-78:8, 78:19-79:3, 150:9-151:3, 151:19-153:22, 33:6-13, 33:19-34:8, 35:19-36:8 |
| 39 | 15 | 40 | 3 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 26:7-21, 31:18-25, 37:4-18, 33:6-13, 33:19-34:8, 35:19-36:8, 123:10-124:2) | 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9, 55:15-57:23, 102:22-103:5, 55:15-57:23, 102:22-103:5, 37:4-18, 77:4-78:8, 78:19-79:3, 150:9-151:3, 151:19-153:22, 33:6-13, 33:19-34:8, 35:19-36:8, 123:10-124:2 |
| 40 | 5 | 40 | 8 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 26:7-21, 31:18-25, 37:4-18, 33:6-13, 33:19-34:8, 35:19-36:8, 123:10-124:2) | 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9, 55:15-57:23, 102:22-103:5, 55:15-57:23, 102:22-103:5, 37:4-18, 77:4-78:8, 78:19-79:3, 150:9-151:3, 151:19-153:22, 33:6-13, 33:19-34:8, 35:19-36:8, 123:10-124:2 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | | | |
|---|---|---|---|---|---|---|---|---|
| 112 | 13 | 113 | 22 | IC, IN, PM, RE, LF | 113 | 23 | 113 | 25 |
| 114 | 23 | 116 | 19 | IC, RE, PM, LF | 116 | 20 | 117 | 8 |
| 121 | 18 | 121 | 25 | LE, RE, PM | | | | |

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|

October 12, 2013 Deposition of Lawrence Woods

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 42 | 2 | 42 | 6 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 26:7-21, 31:18-25, 37:4-18, 33:6-13, 33:19-34:8, 35:19-36:8, 123:10-124:2) | 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9, 55:15-57:23, 102:22-103:5, 55:15-57:23, 102:22-103:5, 37:4-18, 77:4-78:8, 78:19-79:3, 150:9-151:3, 151:19-153:22, 33:6-13, 33:19-34:8, 35:19-36:8, 123:10-124:2 |
| 42 | 19 | 42 | 23 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 26:7-21, 31:18-25, 37:4-18, 33:6-13, 33:19-34:8, 35:19-36:8, 123:10-124:2) | 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9, 55:15-57:23, 102:22-103:5, 37:4-18, 77:4-78:8, 78:19-79:3, 150:9-151:3, 151:19-153:22, 33:6-13, 33:19-34:8, 35:19-36:8, 123:10-124:2 |
| 42 | 25 | 43 | 7 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 26:7-21, 31:18-25, 37:4-18, 33:6-13, 33:19-34:8, 35:19-36:8, 123:10-124:2) | 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9, 55:15-57:23, 102:22-103:5, 55:15-57:23, 102:22-103:5, 37:4-18, 77:4-78:8, 78:19-79:3, 150:9-151:3, 151:19-153:22, 33:6-13, 33:19-34:8, 35:19-36:8, 123:10-124:2 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | | |
|---|---|---|---|---|---|---|---|
| 122 | 5 | 122 | 12 | IC, RE, PM | | | |
| 123 | 10 | 124 | 2 | IN, RE, PM, LE | | | |
| 128 | 9 | 128 | 18 | IC, LE, MT, RE, PM, VG | 127 | 12 | 128 | 8 |

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|
| | | | | |

**October 12, 2013 Deposition of Lawrence Woods**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 43 | 9 | 43 | 9 | FRE 401, 402, 602, 611, 802, 805, 106 (complete with 26:7-21, 31:18-25, 37:4-18, 33:6-13, 33:19-34:8, 35:19-36:8, 123:10-124:2) | 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9, 55:15-57:23, 102:22-103:5, 55:15-57:23, 102:22-103:5, 37:4-18, 77:4-78:8, 78:19-79:3, 150:9-151:3, 151:19-153:22, 33:6-13, 33:19-34:8, 35:19-36:8, 123:10-124:2 |
| 43 | 10 | 44 | 3 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 45:2-46:5, 90:18-91:25) | 45:2-46:5, 90:18-91:25, 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9 |
| 44 | 5 | 44 | 5 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 45:2-46:5, 90:18-91:25) | 45:2-46:5, 90:18-91:25, 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9 |
| 44 | 8 | 44 | 22 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 45:2-46:5, 90:18-91:25) | 45:2-46:5, 90:18-91:25, 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9 |
| 44 | 24 | 44 | 25 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 45:2-46:5, 90:18-91:25) | 45:2-46:5, 90:18-91:25, 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9 |
| 46 | 6 | 46 | 9 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 45:2-46:5, 90:18-91:25) | 45:2-46:5, 90:18-91:25, 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | 128 | 19 | 128 | 25 |
| 129 | 5 | 129 | 10 | IC, RE, LE, PM, MT, VG | 129 | 11 | 130 | 5 |
| 131 | 12 | 131 | 19 | IC, LE, RE, PM | | | | |
| 150 | 9 | 151 | 3 | VG, PM | | | | |
| 151 | 19 | 152 | 20 | VG | | | | |
| 152 | 21 | 153 | 22 | VG, LF, RE, PM | | | | |

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|
| | | | | |

**October 12, 2013 Deposition of Lawrence Woods**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 46 | 11 | 46 | 11 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 45:2-46:5, 90:18-91:25) | 45:2-46:5, 90:18-91:25, 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9 |
| 48 | 15 | 48 | 19 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 45:2-46:5, 90:18-91:25) | 45:2-46:5, 90:18-91:25, 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9 |
| 48 | 21 | 48 | 21 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 45:2-46:5, 90:18-91:25) | 45:2-46:5, 90:18-91:25, 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9 |
| 49 | 15 | 49 | 17 | FRE 401, 402, 403, 602, 611, 802, 805 | 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9 |
| 49 | 24 | 50 | 4 | FRE 401, 402, 403, 602, 611, 802, 805 | 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9 |
| 50 | 5 | 50 | 24 | FRE 401, 402, 403, 602, 611, 802, 805 | 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9 |
| 51 | 2 | 51 | 2 | FRE 401, 402, 403, 602, 611, 802, 805 | 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|
| | | | | | |

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|
| | | | | |

**October 12, 2013 Deposition of Lawrence Woods**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 51 | 4 | 51 | 12 | FRE 401, 402, 403, 602, 611, 802, 805 | 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9 |
| 51 | 14 | 51 | 14 | FRE 401, 402, 403, 602, 611, 802, 805 | 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9 |
| 52 | 13 | 52 | 16 | FRE 401, 402, 403, 602, 611, 802, 805 | 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9 |
| 52 | 18 | 52 | 18 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 51:23-52:12) | 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9, 51:23-52:12 |
| 53 | 14 | 54 | 11 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 51:23-52:12) | 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9, 51:23-52:12 |
| 54 | 17 | 54 | 22 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 54:12-16) | 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9, 54:12-16 |
| 54 | 24 | 55 | 3 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 54:12-16) | 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9, 54:12-16 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|

**October 12, 2013 Deposition of Lawrence Woods**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 55 | 5 | 55 | 7 | FRE 401, 402, 403, 602, 611, 802, 805 | 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9 |
| 55 | 9 | 55 | 14 | FRE 401, 402, 403, 602, 611, 802, 805 | 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9 |
| 59 | 17 | 59 | 25 | FRE 401, 402, 403, 602, 611, 802, 805 | 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9 |
| 60 | 3 | 60 | 11 | FRE 401, 402, 403, 602, 611, 802, 805 | 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9 |
| 60 | 18 | 60 | 24 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (60:25-61:9, 67:2-22, 85:12-88:24, 89:3-16, 103:14-104:10) | 60:25-61:9, 67:2-22, 85:12-88:24, 89:3-16, 103:14-104:10 |
| 62 | 10 | 62 | 21 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (60:25-61:9, 67:2-22, 85:12-88:24, 89:3-16, 103:14-104:10) | 60:25-61:9, 67:2-22, 85:12-88:24, 89:3-16, 103:14-104:10 |
| 63 | 2 | 63 | 22 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (60:25-61:9, 67:2-22, 85:12-88:24, 89:3-16, 103:14-104:10) | 60:25-61:9, 67:2-22, 85:12-88:24, 89:3-16, 103:14-104:10 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|

**October 12, 2013 Deposition of Lawrence Woods**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 64 | 3 | 64 | 8 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (60:25-61:9, 67:2-22, 85:12-88:24, 89:3-16, 103:14-104:10, 63:23-64:2) | 60:25-61:9, 67:2-22, 85:12-88:24, 89:3-16, 103:14-104:10, 63:23-64:2 |
| 64 | 10 | 64 | 23 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (60:25-61:9, 67:2-22, 85:12-88:24, 89:3-16, 103:14-104:10, 64:24-65:2) | 60:25-61:9, 67:2-22, 85:12-88:24, 89:3-16, 103:14-104:10, 64:24-65:2 |
| 65 | 14 | 65 | 16 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (60:25-61:9, 67:2-22, 85:12-88:24, 89:3-16, 103:14-104:10) | 60:25-61:9, 67:2-22, 85:12-88:24, 89:3-16, 103:14-104:10 |
| 65 | 18 | 66 | 19 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (60:25-61:9, 67:2-22, 85:12-88:24, 89:3-16, 103:14-104:10) | 60:25-61:9, 67:2-22, 85:12-88:24, 89:3-16, 103:14-104:10 |
| 66 | 21 | 66 | 25 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (60:25-61:9, 67:2-22, 85:12-88:24, 89:3-16, 103:14-104:10) | 60:25-61:9, 67:2-22, 85:12-88:24, 89:3-16, 103:14-104:10 |
| 67 | 23 | 68 | 19 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (60:25-61:9, 67:2-22, 85:12-88:24, 89:3-16, 103:14-104:10) | 60:25-61:9, 67:2-22, 85:12-88:24, 89:3-16, 103:14-104:10 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|
| | | | | | |

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|
| | | | | |

**October 12, 2013 Deposition of Lawrence Woods**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 68 | 21 | 69 | 16 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (60:25-61:9, 67:2-22, 85:12-88:24, 89:3-16, 103:14-104:10) | 60:25-61:9, 67:2-22, 85:12-88:24, 89:3-16, 103:14-104:10 |
| 69 | 18 | 69 | 19 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (60:25-61:9, 67:2-22, 85:12-88:24, 89:3-16, 103:14-104:10) | 60:25-61:9, 67:2-22, 85:12-88:24, 89:3-16, 103:14-104:10 |
| 71 | 22 | 72 | 10 | FRE 401, 402, 403, 602, 611, 802, 805 | 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9 |
| 72 | 12 | 72 | 17 | FRE 401, 402, 403, 602, 611, 802, 805 | 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9 |
| 72 | 19 | 72 | 25 | FRE 401, 402, 403, 602, 611, 802, 805 | 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9 |
| 73 | 3 | 73 | 6 | FRE 401, 402, 403, 602, 611, 802, 805 | 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9 |
| 73 | 8 | 73 | 15 | FRE 401, 402, 403, 602, 611, 802, 805 | 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|

**October 12, 2013 Deposition of Lawrence Woods**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 73 | 21 | 74 | 2 | FRE 401, 402, 403, 602, 611, 802, 805 | 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9 |
| 74 | 4 | 74 | 15 | FRE 401, 402, 403, 602, 611, 802, 805 | 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9 |
| 74 | 17 | 74 | 20 | FRE 401, 402, 403, 602, 611, 802, 805 | 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9 |
| 79 | 4 | 79 | 23 | FRE 401, 402, 403, 602, 611, 802, 805 | 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9, 55:15-57:23, 102:22-103:5, 37:4-18, 77:4-78:8, 78:19-79:3, 150:9-151:3, 151:19-153:22 |
| 79 | 25 | 80 | 4 | FRE 401, 402, 403, 602, 611, 802, 805 | 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9, 55:15-57:23, 102:22-103:5, 37:4-18, 77:4-78:8, 78:19-79:3, 150:9-151:3, 151:19-153:22 |
| 80 | 6 | 80 | 6 | FRE 401, 402, 403, 602, 611, 802, 805 | 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9, 55:15-57:23, 102:22-103:5, 37:4-18, 77:4-78:8, 78:19-79:3, 150:9-151:3, 151:19-153:22 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|

**October 12, 2013 Deposition of Lawrence Woods**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 80 | 8 | 80 | 8 | FRE 401, 402, 403, 602, 611, 802, 805 | 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9, 55:15-57:23, 102:22-103:5, 37:4-18, 77:4-78:8, 78:19-79:3, 150:9-151:3, 151:19-153:22 |
| 81 | 19 | 81 | 22 | FRE 401, 402, 403, 602, 611, 802, 805 | 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9 |
| 81 | 24 | 81 | 25 | FRE 401, 402, 403, 602, 611, 802, 805 | 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9 |
| 82 | 3 | 82 | 15 | FRE 401, 402, 403, 602, 611, 802, 805 | 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9 |
| 82 | 17 | 82 | 21 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 81:11-18) | 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9, 81:11-18 |
| 82 | 24 | 82 | 24 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 81:11-18) | 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9, 81:11-18 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|

**October 12, 2013 Deposition of Lawrence Woods**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 83 | 15 | 84 | 8 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 84:11-85:4) | 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9, 55:15-57:23, 102:22-103:5, 37:4-18, 77:4-78:8, 78:19-79:3, 150:9-151:3, 151:19-153:22 |
| 89 | 18 | 90 | 2 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 45:2-46:5, 90:18-91:25) | 45:2-46:5, 90:18-91:25, 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9 |
| 90 | 5 | 90 | 7 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 45:2-46:5, 90:18-91:25) | 45:2-46:5, 90:18-91:25, 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9 |
| 90 | 9 | 90 | 17 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 45:2-46:5, 90:18-91:25) | 45:2-46:5, 90:18-91:25, 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9 |
| 95 | 7 | 95 | 9 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 45:2-46:5, 90:18-91:25) | 45:2-46:5, 90:18-91:25, 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9 |
| 95 | 15 | 95 | 20 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 45:2-46:5, 90:18-91:25) | 45:2-46:5, 90:18-91:25, 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|

**October 12, 2013 Deposition of Lawrence Woods**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 98 | 13 | 98 | 19 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 97:6-98:12. 100:17-101:14) | 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9, 55:15-57:23, 102:22-103:5, 37:4-18, 77:4-78:8, 78:19-79:3, 150:9-151:3, 151:19-153:22 |
| 98 | 25 | 99 | 18 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 97:6-98:12. 100:17-101:14) | 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9, 55:15-57:23, 102:22-103:5, 37:4-18, 77:4-78:8, 78:19-79:3, 150:9-151:3, 151:19-153:22 |
| 99 | 24 | 100 | 12 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 97:6-98:12. 100:17-101:14) | 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9, 55:15-57:23, 102:22-103:5, 37:4-18, 77:4-78:8, 78:19-79:3, 150:9-151:3, 151:19-153:22 |
| 100 | 14 | 100 | 16 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 97:6-98:12. 100:17-101:14) | 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9, 55:15-57:23, 102:22-103:5, 37:4-18, 77:4-78:8, 78:19-79:3, 150:9-151:3, 151:19-153:22 |
| 101 | 15 | 102 | 21 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 97:6-98:12. 100:17-101:14) | 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9, 55:15-57:23, 102:22-103:5, 37:4-18, 77:4-78:8, 78:19-79:3, 150:9-151:3, 151:19-153:22 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|
| | | | | | |

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|
| | | | | |

**October 12, 2013 Deposition of Lawrence Woods**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 103 | 9 | 103 | 13 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 97:6-98:12. 100:17-101:14) | 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9, 55:15-57:23, 102:22-103:5, 37:4-18, 77:4-78:8, 78:19-79:3, 150:9-151:3, 151:19-153:22 |
| 104 | 14 | 104 | 16 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 111:7-10, 112:13-22, 114:23-116:19) | 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9 |
| 104 | 19 | 106 | 17 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 111:7-10, 112:13-22, 114:23-116:19) | 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9 |
| 106 | 19 | 107 | 15 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 111:7-10, 112:13-22, 114:23-116:19) | 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9 |
| 108 | 23 | 109 | 2 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 111:7-10, 112:13-22, 114:23-116:19) | 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9 |
| 109 | 4 | 109 | 20 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 111:7-10, 112:13-22, 114:23-116:19) | 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|
| | | | | | |

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|
| | | | | |

**October 12, 2013 Deposition of Lawrence Woods**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 110 | 18 | 111 | 3 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 111:7-10, 112:13-22, 114:23-116:19) | 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9 |
| 111 | 5 | 111 | 7 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 111:7-10, 112:13-22, 114:23-116:19) | 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9 |
| 114 | 2 | 114 | 17 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 111:7-10, 112:13-22, 114:23-116:19) | 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9 |
| 115 | 7 | 115 | 10 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 111:7-10, 112:13-22, 114:23-116:19) | 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9 |
| 122 | 13 | 122 | 14 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 128:9-18, 129:5-10, 131:12-19, 145:16-146:9) | 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9, 55:15-57:23, 102:22-103:5, 37:4-18, 77:4-78:8, 78:19-79:3, 150:9-151:3, 151:19-153:22 |
| 122 | 18 | 123 | 7 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 128:9-18, 129:5-10, 131:12-19, 145:16-146:9) | 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9, 55:15-57:23, 102:22-103:5, 37:4-18, 77:4-78:8, 78:19-79:3, 150:9-151:3, 151:19-153:22 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|
| | | | | | |

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|
| | | | | |

**October 12, 2013 Deposition of Lawrence Woods**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 124 | 8 | 124 | 11 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 128:9-18, 129:5-10, 131:12-19, 145:16-146:9) | 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9, 55:15-57:23, 102:22-103:5, 37:4-18, 77:4-78:8, 78:19-79:3, 150:9-151:3, 151:19-153:22 |
| 124 | 13 | 124 | 24 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 128:9-18, 129:5-10, 131:12-19, 145:16-146:9) | 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9, 55:15-57:23, 102:22-103:5, 37:4-18, 77:4-78:8, 78:19-79:3, 150:9-151:3, 151:19-153:22 |
| 130 | 13 | 130 | 24 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 128:9-18, 129:5-10, 131:12-19, 145:16-146:9) | 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9, 55:15-57:23, 102:22-103:5, 37:4-18, 77:4-78:8, 78:19-79:3, 150:9-151:3, 151:19-153:22 |
| 143 | 11 | 144 | 24 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 128:9-18, 129:5-10, 131:12-19, 145:16-146:9) | 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9, 55:15-57:23, 102:22-103:5, 37:4-18, 77:4-78:8, 78:19-79:3, 150:9-151:3, 151:19-153:22 |
| 147 | 8 | 147 | 10 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 128:9-18, 129:5-10, 131:12-19, 145:16-146:9) | 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9, 55:15-57:23, 102:22-103:5, 37:4-18, 77:4-78:8, 78:19-79:3, 150:9-151:3, 151:19-153:22 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|

**October 12, 2013 Deposition of Lawrence Woods**

**Carrier's Affirmative Designations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections | Goodman's Counter-Designations |
|---|---|---|---|---|---|
| 147 | 12 | 149 | 20 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 128:9-18, 129:5-10, 131:12-19, 145:16-146:9) | 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9, 55:15-57:23, 102:22-103:5, 37:4-18, 77:4-78:8, 78:19-79:3, 150:9-151:3, 151:19-153:22 |
| 149 | 22 | 149 | 25 | FRE 401, 402, 403, 602, 611, 802, 805, 106 (complete with 128:9-18, 129:5-10, 131:12-19, 145:16-146:9, 150:2-8) | 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9, 55:15-57:23, 102:22-103:5, 37:4-18, 77:4-78:8, 78:19-79:3, 150:9-151:3, 151:19-153:22, 150:2-8 |
| 153 | 23 | 155 | 4 | FRE 401, 402, 403, 602, 611, 802, 805 | 26:7-21, 31:18-25, 84:11-85:4, 96:2-20, 97:6-98:12, 100:17-101:14, 111:7-10, 112:13-22, 114:23-116:19, 128:9-18, 129:5-10, 131:12-19, 145:16-146:9 |

**Goodman's Counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Carrier's Objections | Carrier's Counter-Counters |
|---|---|---|---|---|---|
| | | | | | |

**Carrier's Counter-counterdesignations**

| Beg Page | Beg Line | End Page | End Line | Goodman's Objections |
|---|---|---|---|---|
| | | | | |

**Key to Plaintiff's Objections to Defendants' Deposition Designations**

| Abbreviation | Objection |
|---|---|
| CV | Cumulative (e.g.,  FRE 403; 611(a)) |
| EX | Improper expert and/or opinion testimony (e.g.,  FRE 103(c); 602; 701; 702) |
| HE | Hearsay and/or hearsay within hearsay (e.g., FRE 802, 805) |
| IN | Incomplete |
| IC | Improper counter designation |
| IH | Improper hypothetical (e.g.,  FRE 701; 702) |
| LE | Leading (e.g.,  FRE 611(c)) |
| LC | Legal conclusion (e.g., FRE 103(c); 602; 701) |
| LF | Lack of foundation or speculation (e.g., FRE 602; 701; 901(a)) |
| MT | Mischaracterizes the witness's testimony (e.g., FRE 103(c); 611) |
| NT | Not testimony |
| PM | Unfairly prejudicial or misleading (e.g., FRE 403) |
| RE | Relevance (e.g., FRE 401, 402) |
| SC | Beyond the scope of the 30(b)(6) topic designation |
| VG | Vague (e.g., FRE 611(a)) |
| WT | Waste of time (e.g., FRE 403) |
| CO | Compound question (e.g., FRE 611(a)) |
| AF | Assumes fact not in evidence (e.g., FRE 103(c); 603; 611(a)) |
| UN | Unresponsive (e.g., FRE 611(a)) |

# Exhibit 11
# Defendants' Deposition Designations

**Goodman's Affirmative Deposition Designations - Exhibit 11**

Goodman provides the following designations and objections and counter-counter designations for Carrier and Third Party Witnesses. Goodman reserves its right to amend these designations based on Carrier's revisions to the pre-trial order as well as any orders issued by the Court or further issues raised by Carrier. With respect to Carrier's counter-designations to Goodman's affirmative designations, to the extent the counter-designations have not been identified as optional completeness under Federal Rule of Civil Procedure 106, Carrier's counters should be counted against Carrier's time allocation for trial.

August 26, 2013 Deposition of Thomas Archer

## Goodman Initial Designations

| BegPage | BegLine | EndPage | EndLine | Objections |
|---|---|---|---|---|
| 9 | 3 | 9 | 23 | |
| 12 | 23 | 12 | 24 | |
| 13 | 2 | 13 | 11 | |
| 17 | 8 | 17 | 12 | |
| 17 | 13 | 17 | 17 | |
| 17 | 25 | 18 | 2 | |
| 18 | 22 | 18 | 25 | HE, RE |
| 19 | 24 | 20 | 2 | RE, HE |
| 25 | 25 | 26 | 7 | |
| 28 | 7 | 28 | 10 | |
| 28 | 11 | 28 | 19 | |
| 29 | 16 | 29 | 21 | |
| 30 | 13 | 30 | 14 | RE |
| 30 | 16 | 30 | 16 | RE |
| 30 | 18 | 30 | 20 | RE |
| 30 | 22 | 30 | 22 | RE |
| 31 | 3 | 31 | 8 | |
| 31 | 10 | 31 | 19 | |
| 33 | 10 | 33 | 13 | RE |
| 33 | 15 | 33 | 17 | RE |
| 33 | 19 | 33 | 25 | RE |
| 34 | 2 | 34 | 2 | RE |
| 34 | 14 | 35 | 23 | RE |
| 35 | 25 | 36 | 22 | RE |
| 37 | 6 | 37 | 8 | IN, VG |
| | | | | |
| 37 | 10 | 38 | 6 | IN, VG |
| | | | | |
| 39 | 16 | 39 | 20 | RE |
| 41 | 4 | 41 | 6 | VG, LF, RE, EX |
| 41 | 8 | 41 | 16 | VG, LF, RE, EX |
| 41 | 18 | 41 | 20 | VG, LF, RE, EX |
| 41 | 21 | 42 | 5 | VG, LF, RE, EX |
| 42 | 7 | 42 | 8 | VG, LF, RE, EX |
| 42 | 10 | 42 | 11 | VG, LF, RE, EX |
| 42 | 13 | 43 | 3 | VG, LF, RE, EX |
| 43 | 5 | 43 | 5 | VG, LF, RE, EX |
| 43 | 9 | 43 | 14 | VG, LF, RE, EX |
| 43 | 25 | 43 | 25 | VG, LF, RE |
| 44 | 2 | 44 | 6 | VG, LF, RE |
| 44 | 9 | 44 | 21 | VG, LF, RE |
| 46 | 3 | 46 | 5 | IN, VG, RE |
| 46 | 7 | 46 | 10 | IN, VG, RE |
| 47 | 6 | 47 | 9 | LF |
| 47 | 16 | 48 | 14 | LF |
| 48 | 17 | 49 | 5 | LF |

## Carrier's Counterdesignations

| BegPage | BegLine | EndPage | EndLine |
|---|---|---|---|
| 38 | 7 | 39 | 15 |
| 39 | 23 | 39 | 24 |
| 38 | 7 | 39 | 15 |
| 39 | 23 | 39 | 24 |
| 44 | 22 | 45 | 13 |
| 44 | 22 | 45 | 13 |
| 44 | 22 | 45 | 13 |
| 46 | 12 | 46 | 17 |
| 46 | 12 | 46 | 17 |

## Goodman's Objections and Counter-Counterdesignations to Carrier's Counterdesignations

| BegPage | BegLine | EndPage | EndLine | Objections | Counter-Counters |
|---|---|---|---|---|---|
| 38 | 7 | 39 | 15 | FRE 401, 402, 403 | |
| 39 | 23 | 39 | 24 | FRE 401, 402, 403 | |
| 44 | 22 | 45 | 13 | FRE 401, 402, 403 | |
| 46 | 12 | 46 | 17 | | |
| 104 | 6 | 104 | 25 | FRE 401, 402, 403 | |
| 133 | 8 | 133 | 20 | FRE 401, 402, 403, 802 | |
| 24 | 16 | 25 | 10 | FRE 401, 402 | |
| 30 | 13 | 31 | 2 | | |
| 118 | 18 | 118 | 22 | FRE 401, 402, 403, 602 | |
| 154 | 7 | 154 | 14 | | |
| 169 | 12 | 169 | 19 | | |
| 174 | 23 | 176 | 4 | FRE 602, 802 | |
| 179 | 20 | 180 | 15 | FRE 401, 402, 403, 602, 106 (144:14-17), 802 | 144:14-17 |
| 196 | 16 | 196 | 21 | | |
| 199 | 5 | 199 | 7 | FRE 402, 403 | |
| 199 | 14 | 199 | 24 | FRE 401, 402, 403 | |
| 203 | 10 | 203 | 13 | FRE 401, 402, 403 | |
| 204 | 4 | 204 | 21 | FRE 602 | |
| 206 | 20 | 207 | 8 | FRE 602 | |
| 207 | 20 | 210 | 10 | FRE 401, 402, 403, 602 | |
| 212 | 11 | 212 | 17 | FRE 401, 402, 403, 602 | |
| 213 | 8 | 214 | 7 | FRE 402, 403, 602 | |
| 215 | 4 | 215 | 9 | FRE 602 | |
| 215 | 19 | 216 | 2 | FRE 602, 802 | |
| 231 | 3 | 231 | 15 | FRE 602, 401, 402, 403 | |
| 222 | 12 | 223 | 3 | FRE 802, 401, 402, 403 | |
| 236 | 7 | 236 | 12 | FRE 401, 402, 403, 106 (236:14-19; 236:21-22; 236:24-237 9; 237:25 - 238:3) | 236:14-19; 236:21-22; 236:24-237:9; 237:25 - 238:3; 238:5-6 |
| 244 | 10 | 244 | 21 | | |
| 245 | 22 | 246 | 15 | | |
| 248 | 9 | 248 | 15 | | 248:16-249:2; 249:4-6 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 49 | 7 | 49 | 10 | LF | | | | |
| 56 | 2 | 56 | 9 | | | | | |
| 73 | 7 | 73 | 9 | VG, RE, IN | | | | |
| 73 | 22 | 73 | 25 | VG, RE, IN | | | | |
| 75 | 18 | 75 | 22 | LF, VG, RE | | | | |
| 75 | 24 | 76 | 3 | LF, VG, RE | | | | |
| 76 | 5 | 76 | 7 | LF, VG, RE | | | | |
| 76 | 9 | 76 | 15 | LF, VG, RE | | | | |
| 77 | 22 | 78 | 3 | LF, VG, RE | | | | |
| 78 | 5 | 78 | 25 | LF, VG, RE | | | | |
| 79 | 4 | 79 | 9 | LF, VG, RE | | | | |
| 79 | 17 | 79 | 21 | RE, VG | | | | |
| 79 | 23 | 79 | 23 | RE, VG | | | | |
| 81 | 22 | 81 | 22 | RE, VG, EX, LF | | | | |
| 81 | 24 | 81 | 24 | RE, VG, EX, LF | | | | |
| 82 | 2 | 82 | 12 | RE, VG, EX, LF | | | | |
| 83 | 19 | 83 | 20 | PM, RE, VG, LF, LC, EX | | | | |
| 83 | 22 | 83 | 23 | PM, RE, VG, LF, LC, EX | | | | |
| 84 | 14 | 84 | 16 | PM, RE, VG, LF, LC, EX | | | | |
| 84 | 18 | 85 | 4 | PM, RE, VG, LF, LC, EX | | | | |
| 85 | 19 | 85 | 22 | PM, RE, VG, LF, LC, EX | | | | |
| 85 | 24 | 85 | 24 | PM, RE, VG, LF, LC, EX | | | | |
| 86 | 2 | 86 | 2 | PM, RE, VG, LF, LC, EX | | | | |
| 86 | 7 | 86 | 25 | PM, RE, VG, LF, LC, EX | | | | |
| 87 | 22 | 87 | 25 | PM, RE, VG, LF, LC, EX | | | | |
| 88 | 3 | 88 | 4 | PM, RE, VG, LF, LC, EX | | | | |
| 88 | 6 | 88 | 8 | PM, RE, VG, LF, LC, EX | | | | |
| 88 | 22 | 89 | 8 | PM, RE, VG, LF, LC, EX | | | | |
| 89 | 9 | 89 | 19 | PM, RE, VG, LF, LC, EX | | | | |
| 89 | 20 | 89 | 23 | PM, RE, VG, LF, LC, EX | | | | |
| 89 | 25 | 90 | 6 | PM, RE, VG, LF, LC, EX | | | | |
| 90 | 8 | 91 | 6 | PM, RE, VG, LF, LC, EX | | | | |
| 92 | 23 | 92 | 25 | VG, RE, PM | | | | |
| 93 | 3 | 93 | 3 | VG, RE, PM | | | | |
| 95 | 5 | 95 | 11 | RE | | | | |
| 95 | 13 | 95 | 21 | RE | | | | |
| 95 | 23 | 96 | 5 | RE | | | | |
| 96 | 25 | 97 | 10 | RE | | | | |
| 97 | 12 | 98 | 6 | RE | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 98 | 9 | 98 | 12 | RE | | | | |
| 98 | 13 | 98 | 15 | RE | | | | |
| 98 | 17 | 98 | 20 | RE | | | | |
| 100 | 5 | 100 | 7 | RE, LF | | | | |
| 100 | 9 | 100 | 10 | RE, LF | | | | |
| 100 | 16 | 100 | 17 | RE, LF | | | | |
| 100 | 19 | 100 | 20 | RE, LF | | | | |
| 100 | 23 | 101 | 7 | RE, LF | | | | |
| 102 | 12 | 102 | 22 | RE, LF | 104 | 6 | 104 | 25 |
| 111 | 24 | 112 | 5 | RE, VG | | | | |
| 112 | 7 | 112 | 11 | RE, VG | | | | |
| 119 | 25 | 120 | 2 | LF, VG | | | | |
| 120 | 4 | 120 | 8 | LF, VG | | | | |
| 121 | 3 | 121 | 3 | RE, VG, LF | | | | |
| 121 | 5 | 121 | 7 | RE, VG, LF | | | | |
| 121 | 9 | 122 | 3 | RE, VG, LF | | | | |
| 122 | 5 | 122 | 15 | RE, VG, LF | | | | |
| 122 | 16 | 125 | 4 | RE, VG, LF | | | | |
| 125 | 6 | 125 | 14 | RE, VG, LF | | | | |
| 127 | 15 | 127 | 18 | RE, LF | | | | |
| 127 | 20 | 127 | 24 | RE, LF | | | | |
| 128 | 3 | 128 | 9 | RE, LF | | | | |
| 129 | 24 | 129 | 25 | RE, VG, WT | 133 | 8 | 133 | 20 |
| 130 | 3 | 130 | 9 | RE, VG, WT | 133 | 8 | 133 | 20 |
| 130 | 10 | 131 | 4 | LF, RE, WT | 133 | 8 | 133 | 20 |
| 131 | 5 | 131 | 8 | LF, RE, WT | 133 | 8 | 133 | 20 |
| 131 | 10 | 131 | 11 | LF, RE, WT | 133 | 8 | 133 | 20 |
| 131 | 14 | 131 | 15 | LF, RE, WT | 133 | 8 | 133 | 20 |
| 131 | 16 | 133 | 7 | 131:16 - 131:17 - LF, RE, WT; 131:18 - 133:7 - IN | 133 | 8 | 133 | 20 |
| 133 | 21 | 134 | 7 | LF, VG | 24 | 16 | 25 | 10 |
| | | | | | 30 | 13 | 31 | 2 |
| 136 | 3 | 136 | 6 | LF, VG, RE, PM, WT | 118 | 18 | 118 | 22 |
| 136 | 8 | 137 | 21 | LF, VG, RE, PM, WT | | | | |
| 137 | 23 | 137 | 24 | LF, VG, RE, PM, WT | | | | |
| 138 | 2 | 138 | 16 | LF, VG, RE, PM, WT | | | | |
| 138 | 18 | 138 | 19 | LF, VG, RE, PM, WT | | | | |
| 138 | 21 | 138 | 25 | LF, VG, RE, PM, WT | | | | |
| 143 | 12 | 144 | 3 | RE, WT, LF, VG | | | | |
| 144 | 6 | 144 | 14 | RE, WT, LF, VG | | | | |
| 149 | 18 | 150 | 17 | IN, LF, RE, WT | | | | |
| 150 | 18 | 151 | 2 | RE | | | | |
| 151 | 4 | 151 | 15 | RE | | | | |
| 151 | 17 | 151 | 18 | RE | | | | |
| 152 | 2 | 152 | 5 | IN, RE, VG | 154 | 7 | 154 | 14 |
| 152 | 8 | 152 | 10 | IN, RE, VG | 154 | 7 | 154 | 14 |

| | | | | |
|---|---|---|---|---|
| 152 | 12 | 152 | 12 | IN, RE, VG |
| 152 | 16 | 152 | 23 | IN, RE, VG |
| 153 | 2 | 153 | 5 | IN, RE, VG |
| 153 | 8 | 153 | 12 | IN, RE, VG |
| 153 | 14 | 153 | 15 | IN, RE, VG |
| 153 | 17 | 154 | 6 | IN, RE, VG |
| 154 | 15 | 154 | 21 | LF, RE, VG |
| 154 | 23 | 155 | 2 | LF, RE, VG |
| 155 | 24 | 155 | 25 | LF, EX, RE, IH, VG |
| 156 | 3 | 156 | 7 | LF, EX, RE, IH, VG |
| 156 | 18 | 156 | 21 | LF, EX, RE, IH, VG |
| 156 | 23 | 156 | 25 | LF, EX, RE, IH, VG |
| 159 | 8 | 159 | 20 | RE, MT, VG, PM |
| 159 | 22 | 159 | 25 | RE, MT, VG, PM |
| 160 | 3 | 160 | 18 | RE, MT, VG, PM |
| 160 | 23 | 161 | 22 | 160:23 - 161:19 - RE, MT, VG, PM; 161:20 - 161:22 - VG, RE |
| 161 | 24 | 162 | 5 | VG, RE |
| 162 | 6 | 162 | 7 | VG, RE |
| 162 | 10 | 163 | 3 | VG, RE |
| 163 | 9 | 163 | 25 | |
| 165 | 11 | 166 | 4 | RE, LF, PM, VG, WT |
| 166 | 8 | 166 | 10 | RE, LF, PM, VG, WT |
| 166 | 12 | 166 | 21 | RE, LF, PM, VG, WT |
| 168 | 5 | 168 | 15 | RE, PM |
| 168 | 20 | 168 | 23 | RE, PM |
| 168 | 24 | 169 | 11 | 168:24 - 168:25 - RE, PM; 169:1 - 169:11 - IN |
| 169 | 20 | 170 | 5 | LF, RE, PM, HE |
| 170 | 7 | 170 | 7 | LF, RE, PM, HE |
| 170 | 9 | 171 | 10 | LF, RE, PM, HE |
| 171 | 11 | 171 | 12 | LF, RE, PM, HE |
| 171 | 14 | 173 | 9 | LF, RE, PM, HE |
| 173 | 10 | 173 | 13 | LF, RE, PM, HE |
| 173 | 15 | 173 | 15 | LF, RE, PM, HE |
| 174 | 2 | 174 | 11 | LF, RE |
| 174 | 12 | 174 | 22 | LF, RE |
| 176 | 5 | 176 | 8 | IN, LF, RE |
| | | | | |
| 176 | 10 | 177 | 4 | IN, LF, RE |
| | | | | |
| 181 | 3 | 181 | 4 | IN, VG, RE |

| | | | |
|---|---|---|---|
| 154 | 7 | 154 | 14 |
| 154 | 7 | 154 | 14 |
| 154 | 7 | 154 | 14 |
| 154 | 7 | 154 | 14 |
| 154 | 7 | 154 | 14 |
| 154 | 7 | 154 | 14 |
| 169 | 12 | 169 | 19 |
| 169 | 12 | 169 | 19 |
| 169 | 12 | 169 | 19 |
| 169 | 12 | 169 | 19 |
| 169 | 12 | 169 | 19 |
| 169 | 12 | 169 | 19 |
| 169 | 12 | 169 | 19 |
| 174 | 23 | 176 | 4 |
| 179 | 20 | 180 | 15 |
| 174 | 23 | 176 | 4 |
| 179 | 20 | 180 | 15 |

| | | | | |
|---|---|---|---|---|
| 181 | 6 | 181 | 6 | IN, VG, RE |
| 188 | 9 | 188 | 16 | |
| 188 | 23 | 188 | 25 | |
| 189 | 15 | 189 | 19 | IN, VG, EX |
| 190 | 2 | 190 | 3 | VG, EX |
| 190 | 5 | 190 | 15 | VG, EX |
| 190 | 17 | 190 | 24 | VG, EX |
| 191 | 3 | 191 | 5 | VG, EX |
| 191 | 7 | 191 | 7 | VG, EX |
| 194 | 4 | 194 | 19 | RE, VG |
| 196 | 22 | 197 | 4 | IN, LF, RE, PM |
| 197 | 8 | 197 | 11 | LF, RE, IN, HE, PM |
| 197 | 13 | 197 | 18 | LF, RE, IN, HE, PM |
| 197 | 19 | 197 | 19 | LF, RE, IN, HE, PM |
| 197 | 20 | 198 | 5 | LF, RE, IN, HE, PM |
| 198 | 7 | 198 | 7 | LF, RE, IN, HE, PM |
| 198 | 9 | 199 | 4 | 198 9 - 198:19 - LF, RE, IN, HE, PM; 198:20 - 198:4 - RE, LF, VG |
| 199 | 8 | 199 | 13 | RE, LF, VG |
| 199 | 25 | 200 | 18 | RE, LF, AF, PM |
| 200 | 20 | 200 | 20 | RE, LF, AF, PM |
| 200 | 21 | 201 | 22 | RE, PM |
| 202 | 18 | 203 | 7 | IN, AF, RE, PM, HE |
| 203 | 8 | 203 | 9 | IN, AF, RE, PM, HE |
| 203 | 14 | 203 | 15 | IN, AF, RE, PM, HE |
| 203 | 17 | 203 | 17 | IN, AF, RE, PM, HE |
| 203 | 19 | 203 | 20 | IN, AF, RE, PM, HE |

| | | | |
|---|---|---|---|
| 196 | 16 | 196 | 21 |
| 199 | 5 | 199 | 7 |
| 199 | 14 | 199 | 24 |
| 203 | 10 | 203 | 13 |
| 204 | 4 | 204 | 21 |
| 206 | 20 | 207 | 8 |
| 207 | 20 | 210 | 10 |
| 203 | 10 | 203 | 13 |
| 204 | 4 | 204 | 21 |
| 206 | 20 | 207 | 8 |
| 207 | 20 | 210 | 10 |
| 203 | 10 | 203 | 13 |
| 204 | 4 | 204 | 21 |
| 206 | 20 | 207 | 8 |
| 207 | 20 | 210 | 10 |
| 203 | 10 | 203 | 13 |
| 204 | 4 | 204 | 21 |
| 206 | 20 | 207 | 8 |
| 207 | 20 | 210 | 10 |
| 203 | 10 | 203 | 13 |
| 204 | 4 | 204 | 21 |
| 206 | 20 | 207 | 8 |
| 207 | 20 | 210 | 10 |

| | | | | |
|---|---|---|---|---|
| 203 | 22 | 204 | 3 | IN, AF, RE, PM, HE |
| 204 | 22 | 204 | 24 | IN, AF, RE, PM, HE |
| 205 | 3 | 205 | 11 | IN, AF, RE, PM, HE |
| 205 | 13 | 205 | 15 | IN, AF, RE, PM, HE |
| 205 | 19 | 206 | 4 | IN, AF, RE, PM, HE |
| 206 | 7 | 206 | 11 | IN, AF, RE, PM, HE |
| 206 | 13 | 206 | 15 | IN, AF, RE, PM, HE |
| 206 | 17 | 206 | 19 | IN, AF, RE, PM, HE |
| 207 | 20 | 207 | 21 | IN, AF, RE, PM, HE |
| 207 | 23 | 207 | 23 | IN, AF, RE, PM, HE |
| 210 | 11 | 210 | 13 | IN, AF, RE, PM, HE |

| | | | |
|---|---|---|---|
| 203 | 10 | 203 | 13 |
| 204 | 4 | 204 | 21 |
| 206 | 20 | 207 | 8 |
| 207 | 20 | 210 | 10 |
| 203 | 10 | 203 | 13 |
| 204 | 4 | 204 | 21 |
| 206 | 20 | 207 | 8 |
| 207 | 20 | 210 | 10 |
| 203 | 10 | 203 | 13 |
| 204 | 4 | 204 | 21 |
| 206 | 20 | 207 | 8 |
| 207 | 20 | 210 | 10 |
| 203 | 10 | 203 | 13 |
| 204 | 4 | 204 | 21 |
| 206 | 20 | 207 | 8 |
| 207 | 20 | 210 | 10 |
| 203 | 10 | 203 | 13 |
| 204 | 4 | 204 | 21 |
| 206 | 20 | 207 | 8 |
| 207 | 20 | 210 | 10 |
| 203 | 10 | 203 | 13 |
| 204 | 4 | 204 | 21 |
| 206 | 20 | 207 | 8 |
| 207 | 20 | 210 | 10 |
| 203 | 10 | 203 | 13 |
| 204 | 4 | 204 | 21 |
| 206 | 20 | 207 | 8 |
| 207 | 20 | 210 | 10 |
| 203 | 10 | 203 | 13 |
| 204 | 4 | 204 | 21 |
| 206 | 20 | 207 | 8 |
| 207 | 20 | 210 | 10 |
| 203 | 10 | 203 | 13 |
| 204 | 4 | 204 | 21 |
| 206 | 20 | 207 | 8 |
| 207 | 20 | 210 | 10 |
| 203 | 10 | 203 | 13 |
| 204 | 4 | 204 | 21 |
| 206 | 20 | 207 | 8 |
| 207 | 20 | 210 | 10 |
| 203 | 10 | 203 | 13 |
| 204 | 4 | 204 | 21 |
| 206 | 20 | 207 | 8 |
| 207 | 20 | 210 | 10 |

| | | | | |
|---|---|---|---|---|
| 210 | 16 | 210 | 21 | IN, AF, RE, PM, HE |
| | | | | |
| | | | | |
| 211 | 15 | 211 | 18 | MT, VG, RE, PM, IN |
| 211 | 21 | 211 | 23 | MT, VG, RE, PM, IN |
| 212 | 3 | 212 | 5 | MT, VG, RE, PM, IN |
| 212 | 8 | 212 | 10 | MT, VG, RE, PM, IN |
| 213 | 2 | 213 | 7 | MT, VG, RE, PM, IN |
| | | | | |
| | | | | |
| | | | | |
| 214 | 8 | 214 | 11 | MT, VG, RE, PM, IN |
| | | | | |
| | | | | |
| 214 | 14 | 215 | 2 | MT, VG, RE, PM, IN |
| | | | | |
| | | | | |
| 215 | 19 | 215 | 21 | |
| 215 | 23 | 216 | 2 | |
| 216 | 7 | 216 | 14 | PM, LF, VG |
| 216 | 16 | 216 | 19 | PM, LF, VG |
| 216 | 21 | 216 | 23 | PM, LF, VG |
| 219 | 21 | 219 | 22 | HE, RE, IN |
| 219 | 24 | 220 | 12 | HE, RE, IN |
| 220 | 13 | 220 | 13 | HE, RE, IN |
| 220 | 19 | 220 | 23 | IN, RE, LF, HE |
| | | | | |
| | | | | |
| 221 | 2 | 221 | 10 | IN, RE, LF, HE |
| | | | | |
| | | | | |
| 221 | 13 | 222 | 4 | IN, RE, LF, HE |
| | | | | |
| | | | | |
| 222 | 9 | 222 | 11 | IN, RE, LF, HE |
| | | | | |

| | | | |
|---|---|---|---|
| 203 | 10 | 203 | 13 |
| 204 | 4 | 204 | 21 |
| 206 | 20 | 207 | 8 |
| 207 | 20 | 210 | 10 |
| 212 | 11 | 212 | 17 |
| 212 | 11 | 212 | 17 |
| 212 | 11 | 212 | 17 |
| 212 | 11 | 212 | 17 |
| 206 | 21 | 207 | 8 |
| 213 | 8 | 214 | 7 |
| 215 | 4 | 215 | 9 |
| 215 | 19 | 216 | 2 |
| 231 | 3 | 231 | 15 |
| 206 | 21 | 207 | 8 |
| 215 | 4 | 215 | 9 |
| 215 | 19 | 216 | 2 |
| 231 | 3 | 231 | 15 |
| 206 | 21 | 207 | 8 |
| 215 | 4 | 215 | 9 |
| 215 | 19 | 216 | 2 |
| 231 | 3 | 231 | 15 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| 206 | 21 | 207 | 8 |
| 215 | 4 | 215 | 9 |
| 215 | 19 | 216 | 2 |
| 222 | 12 | 223 | 3 |
| 231 | 3 | 231 | 15 |
| 206 | 21 | 207 | 8 |
| 215 | 4 | 215 | 9 |
| 215 | 19 | 216 | 2 |
| 222 | 12 | 223 | 3 |
| 231 | 3 | 231 | 15 |
| 206 | 21 | 207 | 8 |
| 215 | 4 | 215 | 9 |
| 215 | 19 | 216 | 2 |
| 222 | 12 | 223 | 3 |
| 231 | 3 | 231 | 15 |
| 206 | 21 | 207 | 8 |
| 215 | 4 | 215 | 9 |
| 215 | 19 | 216 | 2 |

| | | | | |
|---|---|---|---|---|
| | | | | |
| 224 | 23 | 224 | 25 | IN, LF, HE, PM |
| | | | | |
| 225 | 3 | 225 | 8 | IN, LF, HE, PM |
| | | | | |
| 225 | 10 | 225 | 12 | IN, LF, HE, PM |
| | | | | |
| 229 | 22 | 229 | 25 | IN, EX, IH, PM |
| | | | | |
| 230 | 4 | 230 | 7 | IN, EX, IH, PM |
| | | | | |
| 233 | 8 | 233 | 12 | LE, RE |
| 233 | 13 | 233 | 20 | 233:13 - LF, RE; 233:14 - 233:20 - LF, HE, PM |
| | | | | |
| 234 | 2 | 234 | 7 | LF, HE, AF, IN |
| | | | | |
| 234 | 16 | 234 | 20 | LF, HE, AF, IN |
| | | | | |
| 234 | 22 | 234 | 23 | LF, HE, AF, IN |
| | | | | |
| 234 | 25 | 235 | 2 | LF, HE, AF, IN |
| | | | | |
| 235 | 6 | 235 | 16 | |
| 235 | 19 | 235 | 25 | RE, VG, PM |
| 236 | 3 | 236 | 3 | RE, VG, PM |
| 236 | 5 | 236 | 8 | RE, VG, PM |
| 236 | 10 | 236 | 12 | RE, VG, PM |

| | | | |
|---|---|---|---|
| 222 | 12 | 223 | 3 |
| 231 | 3 | 231 | 15 |
| 206 | 21 | 207 | 8 |
| 215 | 4 | 215 | 9 |
| 215 | 19 | 216 | 2 |
| 225 | 14 | 226 | 19 |
| 231 | 3 | 231 | 15 |
| 206 | 21 | 207 | 8 |
| 215 | 4 | 215 | 9 |
| 215 | 19 | 216 | 2 |
| 225 | 14 | 226 | 19 |
| 231 | 3 | 231 | 15 |
| 206 | 21 | 207 | 8 |
| 215 | 4 | 215 | 9 |
| 215 | 19 | 216 | 2 |
| 225 | 14 | 226 | 19 |
| 231 | 3 | 231 | 15 |
| 206 | 21 | 207 | 8 |
| 215 | 4 | 215 | 9 |
| 215 | 19 | 216 | 2 |
| 230 | 8 | 231 | 15 |
| 231 | 3 | 231 | 15 |
| 206 | 21 | 207 | 8 |
| 215 | 4 | 215 | 9 |
| 215 | 19 | 216 | 2 |
| 230 | 8 | 231 | 15 |
| 231 | 3 | 231 | 15 |
| 206 | 21 | 207 | 8 |
| 215 | 4 | 215 | 9 |
| 215 | 19 | 216 | 2 |
| 231 | 3 | 231 | 15 |
| 206 | 21 | 207 | 8 |
| 215 | 4 | 215 | 9 |
| 215 | 19 | 216 | 2 |
| 231 | 3 | 231 | 15 |
| 206 | 21 | 207 | 8 |
| 215 | 4 | 215 | 9 |
| 215 | 19 | 216 | 2 |
| 231 | 3 | 231 | 15 |
| 206 | 21 | 207 | 8 |
| 215 | 4 | 215 | 9 |
| 215 | 19 | 216 | 2 |
| 231 | 3 | 231 | 15 |

| | | | | |
|---|---|---|---|---|
| 236 | 14 | 236 | 19 | RE, VG, PM |
| 236 | 21 | 236 | 22 | RE, VG, PM |
| 236 | 24 | 237 | 9 | RE, VG, PM |
| 237 | 25 | 238 | 3 | RE, VG, PM |
| 238 | 5 | 238 | 6 | RE, VG, PM |
| 238 | 7 | 239 | 8 | RE, VG |
| 239 | 10 | 239 | 17 | RE, VG |
| 239 | 18 | 241 | 5 | RE, VG |
| 241 | 15 | 241 | 18 | RE, VG |
| 241 | 20 | 242 | 3 | RE, VG |
| 242 | 6 | 242 | 22 | IN, RE, PM, HE |
| | | | | |
| 243 | 3 | 243 | 10 | IN, RE, PM, HE |
| | | | | |
| 243 | 12 | 243 | 19 | IN, RE, PM, HE |
| | | | | |
| 243 | 24 | 243 | 25 | IN, RE, PM, HE |
| | | | | |
| 244 | 3 | 244 | 8 | IN, RE, PM, HE |
| | | | | |
| 244 | 23 | 244 | 25 | IN, RE, PM, HE |
| | | | | |
| 245 | 3 | 245 | 13 | IN, RE, PM, HE |
| | | | | |
| 245 | 16 | 245 | 21 | IN, RE, PM, HE |
| | | | | |
| 246 | 24 | 247 | 11 | IN, RE, PM, HE |
| 247 | 13 | 247 | 23 | IN, RE, PM, HE |
| 247 | 25 | 248 | 5 | IN, RE, PM, HE |
| 248 | 7 | 248 | 8 | IN, RE, PM, HE |
| 248 | 25 | 249 | 2 | |
| 249 | 4 | 249 | 6 | |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| 236 | 7 | 236 | 12 |
| | | | |
| | | | |
| | | | |
| | | | |
| 244 | 10 | 244 | 21 |
| 245 | 22 | 246 | 15 |
| 244 | 10 | 244 | 21 |
| 245 | 22 | 246 | 15 |
| 244 | 10 | 244 | 21 |
| 245 | 22 | 246 | 15 |
| 244 | 10 | 244 | 21 |
| 245 | 22 | 246 | 15 |
| 244 | 10 | 244 | 21 |
| 245 | 22 | 246 | 15 |
| 244 | 10 | 244 | 21 |
| 245 | 22 | 246 | 15 |
| 244 | 10 | 244 | 21 |
| 245 | 22 | 246 | 15 |
| 248 | 9 | 248 | 15 |
| 248 | 9 | 248 | 15 |
| 248 | 9 | 248 | 15 |
| 248 | 9 | 248 | 15 |
| | | | |

**October 10, 2013 Deposition of Michelle Caldwell**

**Goodman Initial Designationns**

| BegPage | BegLine | EndPage | EndLine | Objections |
|---|---|---|---|---|
| 5 | 8 | 5 | 12 | |
| 6 | 22 | 7 | 20 | |
| 7 | 21 | 7 | 23 | |
| 8 | 6 | 8 | 16 | 8:6 - 8:12 - VG, PM |
| 8 | 17 | 8 | 19 | |
| 9 | 8 | 9 | 10 | LF |
| 9 | 11 | 9 | 14 | |
| 9 | 23 | 10 | 16 | 10:14 - 10:16 - VG, PM |
| 10 | 17 | 10 | 20 | |
| 12 | 6 | 12 | 19 | 12:6 - 12:9 - IN, PM; 12:10 - 12:19 IN, PM, VG |
| | | | | |
| | | | | |
| 20 | 4 | 20 | 13 | |
| 20 | 25 | 21 | 13 | RE, PM |
| 27 | 10 | 27 | 16 | RE, PM |
| 28 | 2 | 28 | 7 | RE, PM |
| 31 | 8 | 31 | 10 | |
| 32 | 4 | 32 | 11 | VG, IN |
| 32 | 16 | 32 | 21 | |
| 34 | 14 | 34 | 18 | IN |

**Carrier's Counterdesignations**

| BegPage | BegLine | EndPage | EndLine | Goodman's Objections |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| 8 | 20 | 8 | 23 | FRE 401, 402, 403, 602 |
| 8 | 20 | 8 | 23 | FRE 401, 402, 403, 602 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| 10 | 21 | 11 | 5 | FRE 401, 402, 403 |
| 11 | 9 | 11 | 23 | FRE 401, 402, 403 |
| 12 | 20 | 12 | 22 | FRE 401, 402, 403 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| 32 | 25 | 33 | 5 | FRE 401, 402, 403 |
| 32 | 25 | 33 | 5 | FRE 401, 402, 403 |

**Goodman Counter-Counter Designations**

| BegPage | BegLine | EndPage | EndLine |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| 33 | 6 | 34 | 10 |
| 33 | 6 | 34 | 10 |

| | | | | |
|---|---|---|---|---|
| 34 | 19 | 34 | 23 | |
| 34 | 24 | 35 | 2 | |
| 35 | 3 | 35 | 14 | |
| 36 | 11 | 36 | 15 | |
| 37 | 4 | 37 | 8 | MT, CO, RE, PM |
| 37 | 10 | 37 | 10 | |
| 39 | 20 | 40 | 2 | |
| 48 | 4 | 48 | 13 | VG, PM |
| 49 | 10 | 49 | 19 | |
| 56 | 8 | 56 | 17 | IN, RE, PM |
| 56 | 21 | 57 | 7 | RE, PM |
| 58 | 9 | 58 | 13 | RE, PM |
| 58 | 15 | 58 | 16 | RE, PM |
| 58 | 17 | 58 | 18 | RE, PM |
| 58 | 19 | 58 | 22 | RE, PM |
| 58 | 24 | 58 | 24 | RE, PM |
| 58 | 25 | 59 | 5 | RE, PM |
| 60 | 3 | 60 | 9 | RE, VG, PM |

| | | | | |
|---|---|---|---|---|
| 36 | 16 | 37 | 3 | |
| 32 | 25 | 33 | 5 | |
| 36 | 16 | 37 | 3 | |
| 32 | 25 | 33 | 5 | |
| 36 | 16 | 37 | 3 | |
| 32 | 25 | 33 | 5 | FRE 401, 402, 403 |
| 36 | 16 | 37 | 3 | |
| 36 | 16 | 37 | 3 | |
| 36 | 16 | 37 | 3 | |
| 36 | 16 | 37 | 3 | |
| | | | | |
| 43 | 22 | 43 | 25 | FRE 611, 401, 402, 403 |
| 44 | 7 | 44 | 9 | FRE 611, 401, 402, 403 |
| 48 | 18 | 48 | 23 | |
| | | | | |
| 57 | 17 | 57 | 23 | FRE 611, 401, 402, 403, 602 |
| 57 | 17 | 57 | 23 | FRE 611, 401, 402, 403, 602 |
| 57 | 17 | 57 | 23 | FRE 611, 401, 402, 403, 602 |
| 57 | 17 | 57 | 23 | FRE 611, 401, 402, 403, 602 |
| 57 | 17 | 57 | 23 | FRE 611, 401, 402, 403, 602 |
| 57 | 17 | 57 | 23 | FRE 611, 401, 402, 403, 602 |
| 57 | 17 | 57 | 23 | FRE 611, 401, 402, 403, 602 |

| | | | |
|---|---|---|---|
| 33 | 6 | 34 | 10 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 64 | 6 | 64 | 15 RE, PM, VG, MT | 62 | 5 | 62 | 18 | | | | | |
| 64 | 17 | 64 | 18 RE, PM, VG, MT | 62 | 5 | 62 | 18 | | | | | |
| 78 | 24 | 79 | 8 78:24 - 79:5 - CV, CO; 79:6 - 79:8 - LF, RE, PM | | | | | | | | | |
| 79 | 10 | 79 | 12 LF, RE, PM | 210 | 6 | 210 | 16 FRE 611, 401, 402, 403 | | | | | |
| 79 | 14 | 79 | 15 LF, RE, PM | 210 | 6 | 210 | 16 FRE 611, 401, 402, 403 | | | | | |
| 80 | 22 | 80 | 24 RE, PM, IN, NT | 80 | 25 | 81 | 7 | | | | | |
| | | | | 81 | 19 | 81 | 22 FRE 401, 402, 403 | | | | | |
| 81 | 8 | 81 | 18 RE, PM | 81 | 19 | 81 | 22 FRE 401, 402, 403 | | | | | |
| 81 | 23 | 81 | 24 | 81 | 19 | 81 | 22 FRE 401, 402, 403 | | | | | |
| 82 | 2 | 82 | 3 RE, PM, LF | 81 | 19 | 81 | 22 FRE 401, 402, 403 | | | | | |
| 82 | 5 | 82 | 9 RE, PM, LF | 81 | 19 | 81 | 22 FRE 611, 401, 402, 403 | | | | | |
| 82 | 11 | 82 | 11 RE, PM, LF | 81 | 19 | 81 | 22 FRE 611, 401, 402, 403 | | | | | |
| 82 | 12 | 82 | 13 RE, PM, LF | 81 | 19 | 81 | 22 FRE 611, 401, 402, 403 | | | | | |
| 82 | 15 | 82 | 17 RE, PM, LF | 81 | 19 | 81 | 22 FRE 611, 401, 402, 403 | | | | | |
| 82 | 19 | 82 | 25 RE, PM, LF | 81 | 19 | 81 | 22 FRE 611, 401, 402, 403 | | | | | |
| 83 | 3 | 83 | 4 RE, PM, LF | 81 | 19 | 81 | 22 FRE 611, 401, 402, 403 | | | | | |
| 83 | 5 | 83 | 7 RE, PM, LF | 81 | 19 | 81 | 22 FRE 611, 401, 402, 403 | | | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83 | 9 | 83 | 13 RE, PM, LF | 81 | 19 | 81 | 22 FRE 611, 401, 402, 403 | | | | |
| 83 | 15 | 83 | 19 RE, PM, LF | 81 | 19 | 81 | 22 FRE 611, 401, 402, 403 | | | | |
| 83 | 21 | 83 | 21 RE, PM, LF | 81 | 19 | 81 | 22 FRE 611, 401, 402, 403 | | | | |
| 85 | 21 | 85 | 25 RE, PM, LF | 86 | 20 | 87 | 2 FRE 401, 402, 403 | | | | |
| | | | | 87 | 16 | 87 | 23 FRE 401, 402, 403 | | | | |
| 86 | 2 | 86 | 5 RE, PM, LF | 86 | 20 | 87 | 2 FRE 401, 402, 403 | | | | |
| 86 | 7 | 86 | 16 RE, PM, LF | 86 | 20 | 87 | 2 FRE 401, 402, 403 | | | | |
| 86 | 18 | 86 | 18 RE, PM, LF | 86 | 20 | 87 | 2 FRE 401, 402, 403 | | | | |
| 87 | 3 | 87 | 9 RE, PM, LF | 87 | 16 | 87 | 23 FRE 401, 402, 403 | | | | |
| 87 | 10 | 87 | 15 RE, PM, LF | 87 | 16 | 87 | 23 FRE 401, 402, 403 | | | | |
| 87 | 24 | 88 | 3 RE, PM | | | | | | | | |
| 88 | 4 | 88 | 14 RE, PM | | | | | | | | |
| 88 | 16 | 88 | 23 RE, PM | | | | | | | | |
| 89 | 3 | 89 | 13 RE, PM, LF | | | | | | | | |
| 89 | 15 | 89 | 16 RE, PM, LF | | | | | | | | |
| 105 | 9 | 105 | 16 RE, PM, LF, VG | 104 | 24 | 105 | 3 FRE 106 complete with 104: 23 | | | | |
| | | | | 105 | 20 | 105 | 21 | | | | |
| 105 | 18 | 105 | 19 RE, PM, LF, VG | 104 | 24 | 105 | 3 FRE 106 complete with 104: 23 | | | | |
| | | | | 105 | 20 | 105 | 21 | | | | |
| 123 | 3 | 123 | 6 VG, LF | 123 | 22 | 124 | 5 | 124 | 6 | 124 | 11 |
| | | | | | | | | 124 | 20 | 124 | 22 |
| | | | | 124 | 23 | 125 | 4 | 124 | 6 | 124 | 11 |
| | | | | | | | | 124 | 20 | 124 | 22 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123 | 8 | 123 | 17 | VG, LF | 123 | 22 | 124 | 5 | | 124 | 6 | 124 | 11 |
| | | | | | | | | | | 124 | 20 | 124 | 22 |
| | | | | | 124 | 23 | 125 | 4 | | 124 | 6 | 124 | 11 |
| | | | | | | | | | | 124 | 20 | 124 | 22 |
| 123 | 19 | 123 | 21 | VG, LF | 123 | 22 | 124 | 5 | | 124 | 6 | 124 | 11 |
| | | | | | | | | | | 124 | 20 | 124 | 22 |
| | | | | | 124 | 23 | 125 | 4 | | 124 | 6 | 124 | 11 |
| | | | | | | | | | | 124 | 20 | 124 | 22 |
| 129 | 9 | 129 | 10 | RE, PM, LF, VG | 130 | 8 | 130 | 11 | | | | | |
| 129 | 12 | 129 | 18 | RE, PM, LF, VG | 130 | 8 | 130 | 11 | | | | | |
| | | | | | 210 | 6 | 210 | 16 | FRE 611, 401, 402, 403 | | | | |
| 129 | 20 | 129 | 22 | RE, PM, LF, VG | 130 | 8 | 130 | 11 | | | | | |
| | | | | | 210 | 6 | 210 | 16 | FRE 611, 401, 402, 403 | | | | |
| 129 | 24 | 130 | 5 | RE, PM, LF, VG | 130 | 8 | 130 | 11 | | | | | |
| 130 | 7 | 130 | 7 | RE, PM, LF, VG | 130 | 8 | 130 | 11 | | | | | |
| 130 | 25 | 131 | 3 | RE, PM, IN | 130 | 17 | 130 | 23 | | | | | |
| 131 | 6 | 131 | 13 | RE, PM, IN | 130 | 17 | 130 | 23 | | | | | |
| 131 | 15 | 131 | 15 | RE, PM, IN | 130 | 17 | 130 | 23 | | | | | |
| 154 | 11 | 154 | 14 | RE, PM | | | | | | | | | |
| 154 | 15 | 154 | 18 | RE, PM | | | | | | | | | |
| 154 | 22 | 154 | 24 | RE, PM | | | | | | | | | |
| 156 | 17 | 156 | 20 | RE, PM | 156 | 8 | 156 | 16 | | | | | |
| 156 | 22 | 156 | 24 | RE, PM | 156 | 8 | 156 | 16 | | | | | |
| 156 | 25 | 157 | 3 | RE, PM | 156 | 8 | 156 | 16 | | | | | |
| 157 | 4 | 157 | 6 | RE, PM | 156 | 8 | 156 | 16 | | | | | |
| 157 | 8 | 157 | 8 | RE, PM | 156 | 8 | 156 | 16 | | | | | |
| 157 | 9 | 157 | 9 | RE, PM | 156 | 8 | 156 | 16 | | | | | |
| 157 | 11 | 157 | 15 | RE, PM | 156 | 8 | 156 | 16 | | | | | |
| 157 | 21 | 158 | 2 | RE, PM, AF | 158 | 7 | 158 | 10 | | | | | |
| | | | | | 158 | 14 | 158 | 18 | | | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 158 | 4 | 158 | 6 | RE, PM, AF | 158 | 7 | 158 | 10 | | | | |
| | | | | | 158 | 14 | 158 | 18 | | | | |
| 158 | 11 | 158 | 13 | RE, PM, AF | 158 | 7 | 158 | 10 | | | | |
| | | | | | 158 | 14 | 158 | 18 | | | | |
| 158 | 19 | 158 | 21 | RE, PM, AF | 210 | 6 | 210 | 16 | FRE 611, 401, 402, 403 | | | |
| 158 | 22 | 158 | 24 | RE, PM, LF, AF | | | | | | | | |
| 159 | 2 | 159 | 2 | RE, PM, LF, AF | | | | | | | | |
| 159 | 3 | 159 | 4 | RE, PM, LF, AF | | | | | | | | |
| 159 | 6 | 159 | 6 | RE, PM, LF, AF | | | | | | | | |
| 159 | 7 | 159 | 9 | RE, PM, LF, AF | | | | | | | | |
| 159 | 11 | 159 | 15 | 159:11 - 159:12 - RE, PM, LF, AF; 159:13 - 159:15 - RE, PM, LF | | | | | | | | |
| 159 | 17 | 159 | 22 | RE, PM, LF | | | | | | | | |
| 159 | 24 | 160 | 5 | RE, PM, LF | 210 | 6 | 210 | 16 | FRE 611, 401, 402, 403 | | | |
| 160 | 7 | 160 | 7 | RE, PM, LF | | | | | | | | |
| 165 | 19 | 165 | 22 | IN, PM, RE, VG | | | | | | | | |
| 165 | 24 | 166 | 5 | IN, PM, RE, VG | | | | | | | | |
| 166 | 7 | 166 | 15 | IN, PM, RE, VG | | | | | | | | |
| 166 | 17 | 166 | 17 | IN, PM, RE, VG | | | | | | | | |
| 166 | 24 | 167 | 2 | IN, PM, RE, VG | | | | | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 170 | 15 | 170 | 16 | IN, RE, PM, LF | | | | | | | |
| 170 | 18 | 170 | 22 | IN, RE, PM, LF | | | | | | | |
| 171 | 9 | 171 | 14 | RE, PM, LF, VG | 210 | 6 | 210 | 16 | FRE 611, 401, 402, 403 | | | |
| 171 | 16 | 171 | 16 | RE, PM, LF, VG | 210 | 6 | 210 | 16 | FRE 611, 401, 402, 403 | | | |
| 171 | 17 | 171 | 20 | RE, PM, LF, VG | | | | | | | |
| 171 | 21 | 171 | 22 | RE, PM, LF, VG | | | | | | | |
| 172 | 4 | 172 | 7 | RE, PM | 173 | 2 | 173 | 3 | | | | |
| | | | | | 173 | 23 | 174 | 6 | | 174 | 12 | 174 | 17 |
| 172 | 8 | 172 | 12 | RE, PM | 173 | 2 | 173 | 3 | | | | |
| | | | | | 173 | 23 | 174 | 6 | | 174 | 12 | 174 | 17 |
| | | | | | 210 | 6 | 210 | 16 | | | | |
| 172 | 13 | 172 | 25 | RE, PM | 173 | 2 | 173 | 3 | | | | |
| | | | | | 173 | 23 | 174 | 6 | | 174 | 12 | 174 | 17 |
| | | | | | 210 | 6 | 210 | 16 | FRE 611, 401, 402, 403 | | | |
| 176 | 9 | 176 | 20 | RE, PM, LF, MT | | | | | | | |
| 176 | 21 | 176 | 23 | RE, PM, LF | | | | | | | |
| 176 | 25 | 177 | 5 | RE, PM, LF | | | | | | | |
| 177 | 7 | 177 | 7 | RE, PM, LF | | | | | | | |
| 177 | 9 | 177 | 10 | RE, PM, LF | | | | | | | |
| 183 | 17 | 184 | 3 | RE, PM, LF | | | | | | | |
| 184 | 4 | 184 | 6 | RE, PM, LF | | | | | | | |
| 184 | 10 | 184 | 13 | RE, PM, LF | | | | | | | |
| 184 | 15 | 184 | 18 | RE, PM, LF | | | | | | | |
| 184 | 22 | 185 | 2 | RE, PM, LF | | | | | | | |
| 185 | 21 | 186 | 8 | RE, PM, LF, AF | 186 | 11 | 186 | 15 | | | | |
| | | | | | 210 | 6 | 210 | 16 | FRE 611, 401, 402, 403 | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 186 | 10 | 186 | 10 | RE, PM, LF, AF | 186 | 11 | 186 | 15 | | | | |
| | | | | | 210 | 6 | 210 | 16 | FRE 611, 401, 402, 403 | | | |
| 186 | 16 | 186 | 21 | RE, PM, MT, VG | 210 | 6 | 210 | 16 | FRE 611, 401, 402, 403 | | | |
| 186 | 23 | 186 | 23 | RE, PM, MT, VG | 210 | 6 | 210 | 16 | FRE 611, 401, 402, 403 | | | |
| 186 | 25 | 187 | 9 | 186:25 RE, PM, MT, VG; 187:1 - 187:9 - RE, PM, VG, LF | 210 | 6 | 210 | 16 | FRE 611, 401, 402, 403 | | | |
| 187 | 10 | 187 | 14 | RE, PM, VG, LF, AF | | | | | | | | |
| 187 | 16 | 187 | 19 | RE, PM, VG, LF, AF | | | | | | | | |
| 187 | 21 | 187 | 21 | RE, PM, VG, LF, AF | | | | | | | | |
| 187 | 22 | 187 | 24 | RE, PM, VG, LF, AF | | | | | | | | |
| 187 | 25 | 188 | 3 | RE, PM, VG, LF, AF | | | | | | | | |
| 188 | 5 | 188 | 8 | RE, PM, VG, LF, AF | | | | | | | | |
| 188 | 10 | 188 | 16 | RE, PM, VG, LF, AF | | | | | | | | |
| 188 | 18 | 188 | 19 | RE, PM, VG, LF, AF | | | | | | | | |
| 195 | 15 | 195 | 19 | RE, PM, VG | | | | | | | | |
| 195 | 24 | 196 | 2 | RE, PM, VG | | | | | | | | |
| 196 | 4 | 196 | 10 | RE, PM, VG | | | | | | | | |
| 197 | 23 | 197 | 25 | IN, RE, PM, VG | 210 | 6 | 210 | 16 | FRE 611, 401, 402, 403 | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 198 | 3 | 198 | 4 | IN, RE, PM, VG | 210 | 6 | 210 | 16 | FRE 611, 401, 402, 403 | | |
| 201 | 13 | 201 | 15 | RE, PM, LF | 201 | 7 | 201 | 12 | | | |
| 201 | 17 | 201 | 22 | RE, PM, LF | 201 | 7 | 201 | 12 | | | |
| 201 | 24 | 201 | 25 | RE, PM, LF | 201 | 7 | 201 | 12 | | | |
| 205 | 20 | 205 | 21 | RE, PM, IN, IH, LF | | | | | | | |
| 205 | 23 | 205 | 25 | RE, PM, IN, IH, LF | | | | | | | |
| 206 | 6 | 206 | 10 | RE, PM, IN, IH, LF | | | | | | | |
| 206 | 11 | 206 | 12 | RE, PM, IN, IH, LF | | | | | | | |
| 206 | 14 | 206 | 16 | RE, PM, IN, IH, LF | | | | | | | |
| 206 | 17 | 206 | 21 | RE, PM, IN, IH, LF | 210 | 6 | 210 | 16 | FRE 611, 401, 402, 403 | | |
| 206 | 23 | 206 | 23 | RE, PM, IN, IH, LF | 210 | 6 | 210 | 16 | FRE 611, 401, 402, 403 | | |
| 207 | 7 | 207 | 8 | RE, PM, LF, AF | 208 | 21 | 208 | 23 | FRE 611, 401, 402, 403 | | |
| 207 | 10 | 207 | 14 | 207:10 - 207:11 - RE, PM, LF, AF; 207:12 - 207:14 - RE, PM, VG | 208 | 21 | 208 | 23 | FRE 611, 401, 402, 403 | | |
| 207 | 16 | 207 | 19 | RE, PM, VG | 208 | 21 | 208 | 23 | FRE 611, 401, 402, 403 | | |
| 207 | 20 | 207 | 22 | RE, PM, VG | 208 | 21 | 208 | 23 | FRE 611, 401, 402, 403 | | |
| | | | | | 210 | 6 | 210 | 16 | FRE 611, 401, 402, 403 | | |
| 207 | 23 | 207 | 25 | RE, VG, PM | | | | | | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 208 | 3 | 208 | 7 | RE, VG, PM | | | | | | | | | |
| 208 | 9 | 208 | 13 | RE, VG, PM | | | | | | | | | |
| 208 | 14 | 208 | 20 | RE, PM, LF | 208 | 21 | 208 | 23 | | | | | |
| 208 | 24 | 209 | 4 | RE, PM, LF | | | | | | | | | |
| 209 | 6 | 209 | 10 | RE, PM, LF | | | | | | | | | |
| 209 | 12 | 209 | 12 | RE, PM, LF | | | | | | | | | |
| 209 | 13 | 209 | 15 | RE, PM, LF | | | | | | | | | |
| 209 | 17 | 209 | 25 | RE, PM, LF | | | | | | | | | |

**September 18, 2013 Deposition of Renee Eddy**

**Goodman Initial Designations**

| BegPage | BegLine | EndPage | EndLine | Objections |
|---|---|---|---|---|
| 5 | 8 | 5 | 10 | |
| 6 | 17 | 6 | 25 | |
| 9 | 3 | 9 | 14 | IN |
| 13 | 19 | 14 | 24 | |
| 15 | 17 | 16 | 4 | |
| 20 | 16 | 20 | 23 | RE, WT |
| 20 | 24 | 21 | 8 | RE, WT |
| 21 | 15 | 22 | 19 | 21:19 - 22:19 - RE, PM, WT |
| | | | | |
| 45 | 9 | 45 | 13 | VG |
| | | | | |
| 58 | 9 | 60 | 16 | RE, LF, PM, VG, WT |
| 81 | 9 | 83 | 25 | LF, MT, RE, VG, CO |
| 91 | 24 | 92 | 7 | VG, LF, PM |
| | | | | |
| 98 | 6 | 98 | 13 | |
| 99 | 24 | 100 | 14 | IN, LF, HE, PM |
| 102 | 21 | 103 | 9 | RE, LF, PM |
| 103 | 14 | 103 | 20 | RE, LF, PM |
| | | | | |
| 104 | 8 | 104 | 14 | IN, RE, LF, PM, VG |

**Carrier's Counterdesignations**

| BegPage | BegLine | EndPage | EndLine |
|---|---|---|---|
| | | | |
| 7 | 6 | 7 | 16 |
| 7 | 6 | 7 | 16 |
| 23 | 13 | 23 | 16 |
| 76 | 16 | 77 | 9 |
| 76 | 16 | 77 | 9 |
| 229 | 13 | 229 | 17 |
| 76 | 16 | 77 | 9 |
| 76 | 16 | 77 | 9 |
| 76 | 16 | 77 | 9 |
| 229 | 13 | 229 | 17 |
| 76 | 16 | 77 | 9 |
| 103 | 10 | 103 | 13 |
| 74 | 6 | 74 | 10 |
| 104 | 19 | 105 | 3 |
| 74 | 6 | 74 | 10 |

**Goodman Objections and Counter Counters to Carrier's Counterdesignations**

| BegPage | BegLine | EndPage | EndLine | Objections | Counter-Counters |
|---|---|---|---|---|---|
| 7 | 6 | 7 | 16 | | |
| 23 | 13 | 23 | 16 | | |
| 36 | 11 | 36 | 13 | FRE 401, 402, 403, 611 | 120:23-123:23 |
| 37 | 6 | 38 | 6 | FRE 401, 402, 403, 611 | 120:23-123:23 |
| 74 | 6 | 74 | 10 | FRE 401, 402, 403, 611 | |
| 76 | 16 | 77 | 9 | | |
| 103 | 10 | 103 | 13 | | |
| 104 | 19 | 105 | 3 | FRE 401, 402, 403, 611 | |
| 119 | 23 | 120 | 3 | | 120:23-123:23 |
| 229 | 13 | 229 | 17 | FRE 401, 402, 403, 611 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | 104 | 19 | 105 | 3 |
| 115 | 25 | 119 | 4 | IN, VG, PM | 36 | 11 | 36 | 13 |
| | | | | 37 | 6 | 38 | 6 |
| | | | | 119 | 23 | 120 | 3 |
| 225 | 20 | 226 | 18 | IN, RE, PM, LF, VG | | | | |
| 231 | 2 | 232 | 20 | RE, PM, LF, WT | | | | |

**March 11, 2014 Deposition of J.T. Holtschlag**

| Goodman Initial Designations | | | | | Carrier's Counterdesignations | | | | | Goodman's Counter-Counterdesignations | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BegPage | BegLine | EndPage | EndLine | Objections | BegPage | BegLine | EndPage | EndLine | Goodman's Objections | BegPage | BegLine | EndPage | EndLine |
| 5 | 15 | 5 | 24 | | | | | | | | | | |
| 6 | 18 | 7 | 17 | | | | | | | | | | |
| 9 | 11 | 9 | 15 | | 9 | 20 | 9 | 23 | | 9 | 24 | 10 | 15 |
| 14 | 6 | 14 | 11 | | 14 | 12 | 14 | 14 | | | | | |
| 14 | 15 | 14 | 18 | | 14 | 12 | 14 | 14 | | | | | |
| 16 | 3 | 16 | 12 | 16:7 - 16:12 - RE, PM, AF | | | | | | | | | |
| 22 | 1 | 22 | 9 | AF, RE, PM | 22 | 22 | 23 | 8 | 401, 402, 403, 611 | | | | |
| | | | | | 24 | 6 | 25 | 6 | 401, 402, 403, 611 | | | | |
| | | | | | 187 | 8 | 187 | 13 | 401, 402 | | | | |
| 27 | 4 | 27 | 10 | | 140 | 17 | 141 | 16 | 401, 402, 403, 602, 611 | 141 | 17 | 142 | 3 |
| 27 | 15 | 27 | 19 | | | | | | | | | | |
| 28 | 12 | 30 | 24 | 28:21 - 29:18 - LF, VG; 29:19 - 30:4 - CO, VG; 30:18 - 30:24 - PM, VG, RE | | | | | | | | | |
| 32 | 8 | 32 | 13 | AF, PM, LF | | | | | | | | | |
| 34 | 11 | 34 | 24 | | 34 | 25 | 35 | 6 | 401, 402, 403 | | | | |
| 35 | 7 | 35 | 10 | | 35 | 11 | 35 | 18 | | | | | |
| 35 | 19 | 35 | 25 | CO, VG | 36 | 2 | 36 | 11 | 401, 402, 403 | | | | |
| 36 | 16 | 36 | 20 | VG, PM | 36 | 2 | 36 | 11 | 401, 402, 403 | | | | |
| | | | | | 36 | 21 | 37 | 3 | 401, 402, 403 | | | | |
| 37 | 4 | 37 | 19 | 37:10 -37:11 - PM, SC, RE; 37:17 - 37:19 - PM, SC, RE | | | | | | | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39 | 5 | 39 | 8 | | | | | | | | | |
| 39 | 12 | 39 | 15 | LF | | | | | | | | |
| 39 | 20 | 39 | 25 | | 40 | 5 | 40 | 10 | | | | |
| | | | | | 41 | 23 | 42 | 5 | 401, 402, 403 | | | |
| 48 | 9 | 48 | 23 | | 183 | 13 | 183 | 23 | 401, 402, 602 | | | |
| 58 | 4 | 58 | 11 | | 58 | 17 | 59 | 8 | 401, 402, 403, 611 | | | |
| | | | | | 59 | 14 | 59 | 24 | 401, 402, 403, 602, 611 | 59 | 25 | 60 | 13 |
| | | | | | 62 | 10 | 62 | 18 | 401, 402, 403, 602, 611 | 63 | 17 | 63 | 19 |
| | | | | | 62 | 25 | 63 | 16 | 401, 402, 403, 602, 611 | | | |
| | | | | | 64 | 13 | 65 | 5 | 401, 402, 403, 602, 611 | 65 | 11 | 65 | 15 |
| | | | | | 183 | 13 | 183 | 23 | 401, 402, 602 | | | |
| 60 | 6 | 60 | 11 | LF, VG, RE | 58 | 17 | 59 | 8 | 401, 402, 403, 611 | | | |
| | | | | | 59 | 14 | 59 | 24 | 401, 402, 403, 602, 611 | | | |
| 60 | 13 | 60 | 13 | LF, VG, RE | 58 | 17 | 59 | 8 | 401, 402, 403, 611 | | | |
| | | | | | 59 | 14 | 59 | 24 | 401, 402, 403, 602, 611 | | | |
| 65 | 6 | 65 | 7 | VG, PM, AF | | | | | | | | |
| 65 | 9 | 65 | 9 | VG, PM, AF | | | | | | | | |
| 68 | 3 | 68 | 16 | | 69 | 6 | 69 | 15 | | 69 | 16 | 69 | 20 |
| 69 | 21 | 69 | 25 | LF, VG, PM | | | | | | | | |
| 70 | 2 | 70 | 4 | LF, VG, PM | | | | | | | | |
| 70 | 6 | 70 | 8 | LF, VG, PM | | | | | | | | |
| 72 | 12 | 73 | 6 | | | | | | | | | |
| 77 | 1 | 77 | 5 | VG, RE, CO | | | | | | | | |
| 77 | 15 | 78 | 3 | VG, LF, AF | | | | | | | | |
| 78 | 5 | 78 | 12 | VG, LF, AF | | | | | | | | |
| 79 | 18 | 80 | 3 | IN, AF, PM, VG | | | | | | | | |

ACTIVE 16463975.1

| | | | | |
|---|---|---|---|---|
| 87 | 19 | 88 | 4 | AF, LF, RE, PM |
| 88 | 18 | 89 | 19 | IN, IH, PM |
| 90 | 9 | 90 | 12 | PM, RE |
| 91 | 19 | 91 | 22 | VG, PM, RE |
| 92 | 7 | 93 | 8 | 92:18 - 93:8 - AF, LF, VG |
| 93 | 15 | 93 | 22 | IN, LF |
| 94 | 22 | 96 | 5 | LF, RE, SC |
| 97 | 17 | 97 | 22 | RE, PM |
| 101 | 6 | 101 | 18 | LF, PM |
| 103 | 16 | 103 | 24 | LF, RE, PM |
| 104 | 12 | 104 | 18 | RE, PM, LF, AF |
| 107 | 4 | 107 | 14 | LF, IN |
| 108 | 17 | 110 | 13 | LF, VG |
| 110 | 24 | 112 | 4 | VG, RE |
| 116 | 10 | 116 | 12 | RE, PM, LF, MT |
| 118 | 4 | 118 | 17 | VG |
| 119 | 13 | 119 | 14 | LF, RE, VG |
| 119 | 16 | 119 | 19 | LF, RE, VG |
| 124 | 3 | 124 | 24 | AF, VG, PM |
| | | | | |
| | | | | |
| | | | | |
| 129 | 10 | 129 | 17 | |

| | | | | |
|---|---|---|---|---|
| 88 | 10 | 88 | 13 | |
| 89 | 20 | 90 | 5 | 401, 402, 403, 602 |
| | | | | |
| 49 | 17 | 49 | 23 | 401, 402, 403, 611 |
| | | | | |
| 105 | 19 | 105 | 23 | 401, 402, 403, 602 |
| 105 | 19 | 105 | 23 | 401, 402, 403, 602 |
| 106 | 19 | 107 | 3 | |
| 107 | 15 | 107 | 18 | |
| 118 | 20 | 118 | 24 | |
| 116 | 6 | 116 | 9 | |
| 116 | 13 | 116 | 20 | |
| | | | | |
| | | | | |
| 139 | 17 | 140 | 9 | 401, 402, 403, 602, 611 |
| 140 | 17 | 141 | 16 | 401, 402, 403, 602, 611 |
| 47 | 2 | 47 | 4 | 401, 402, 403, 611 |
| 130 | 7 | 130 | 18 | 401, 402, 403, 802, 602 |

| | | | |
|---|---|---|---|
| 140 | 10 | 140 | 16 |
| 141 | 17 | 142 | 3 |
| 130 | 19 | 130 | 22 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 130 | 23 | 131 | 16 | 401, 402, 403 | 131 | 17 | 131 | 22 |
| | | | | | 132 | 15 | 132 | 23 | 401, 402, 403 | | | | |
| | | | | | 136 | 5 | 136 | 13 | 401, 402, 403, 611 | | | | |
| 132 | 10 | 132 | 11 | MT, PM, RE | 130 | 7 | 130 | 18 | 401, 402, 403, 802, 602 | 130 | 19 | 130 | 22 |
| 132 | 13 | 132 | 13 | MT, PM, RE | 130 | 7 | 130 | 18 | 401, 402, 403, 802, 602 | 130 | 19 | 130 | 22 |
| | | | | | 136 | 5 | 136 | 13 | 401, 402, 403, 611 | | | | |
| 135 | 1 | 135 | 5 | LF, VG, SC | | | | | | | | | |
| 135 | 7 | 135 | 7 | LF, VG, SC | | | | | | | | | |
| 135 | 8 | 135 | 13 | | | | | | | | | | |
| 135 | 15 | 135 | 15 | LF, VG, SC | | | | | | | | | |
| 142 | 23 | 143 | 13 | 143:1 - 143:13 - AF, LF, SC | 140 | 17 | 141 | 16 | 401, 402, 403, 602, 611 | 141 | 17 | 142 | 3 |
| 143 | 21 | 144 | 3 | 143:21 - AF, LF, SC; 143:22 - 144:3 - LF, RE, PM | 140 | 17 | 141 | 16 | 401, 402, 403, 602, 611 | 141 | 17 | 142 | 3 |
| 173 | 8 | 173 | 12 | LF, SC, AF, VG | | | | | | | | | |
| 173 | 14 | 173 | 14 | LF, SC, AF, VG | | | | | | | | | |
| 173 | 15 | 174 | 5 | 173:15 - 173:20 - LF, SC, AF, VG; 173:25 - 174:3 - LF, VG; 174:4 - 174:5 - LF, VG, SC, LC | | | | | | | | | |
| 174 | 7 | 174 | 25 | LF, SC, VG, LC | | | | | | | | | |
| 175 | 10 | 175 | 13 | LF, RE | | | | | | | | | |
| 176 | 6 | 176 | 12 | VG, LF | | | | | | | | | |
| 176 | 21 | 176 | 24 | VG | | | | | | | | | |
| 182 | 13 | 182 | 17 | MT, CO, VG | | | | | | | | | |
| 182 | 19 | 182 | 19 | MT, CO, VG | | | | | | | | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 184 | 7 | 184 | 11 | MT, LF | 47 | 2 | 47 | 4 | 401, 402, 403, 611 | | | | |
| | | | | | 22 | 22 | 23 | 8 | 401, 402, 403, 611 | | | | |
| | | | | | 24 | 6 | 25 | 6 | 401, 402, 403, 611 | | | | |
| | | | | | 26 | 22 | 27 | 3 | 401, 402, 403, 611 | | | | |
| | | | | | 139 | 17 | 140 | 9 | 401, 402, 403, 611 | 140 | 10 | 140 | 16 |
| | | | | | 140 | 17 | 141 | 16 | 401, 402, 403, 611 | 141 | 17 | 142 | 3 |
| 184 | 13 | 184 | 21 | 184:13 - MT, LF; 184:15 - 184:21 MT | 47 | 2 | 47 | 4 | 401, 402, 403, 611 | | | | |
| | | | | | 22 | 22 | 23 | 8 | 401, 402, 403, 611 | | | | |
| | | | | | 24 | 6 | 25 | 6 | 401, 402, 403, 611 | | | | |
| | | | | | 26 | 22 | 27 | 3 | 401, 402, 403, 611 | | | | |
| | | | | | 139 | 17 | 140 | 9 | 401, 402, 403, 602, 611 | 140 | 10 | 140 | 16 |
| 188 | 21 | 188 | 24 | | 140 | 17 | 141 | 16 | 401, 402, 403, 602, 611 | 141 | 17 | 142 | 3 |
| 189 | 10 | 189 | 13 | VG, PM, RE | 187 | 8 | 187 | 13 | 401, 402 | | | | |

December 4, 2013 Deposition of Patrick Hudson

| Goodman Initial Designations | | | | |
| --- | --- | --- | --- | --- |
| BegPage | BegLine | EndPage | EndLine | Objections |
| 6 | 20 | 6 | 22 | |
| 7 | 16 | 7 | 25 | |
| 8 | 2 | 8 | 5 | IN |
| 8 | 8 | 8 | 8 | |
| 8 | 9 | 8 | 10 | |
| 8 | 14 | 8 | 18 | |
| 8 | 19 | 8 | 25 | |
| 9 | 2 | 9 | 4 | |
| 9 | 8 | 9 | 15 | |
| 9 | 19 | 9 | 25 | |
| 10 | 4 | 10 | 20 | |
| 11 | 16 | 11 | 25 | 11:24 - 11:25 - RE, PM, WT |
| 12 | 2 | 12 | 25 | 12:2 - 12:15 - RE, PM, WT; 12:16 - 12:19 - RE, PM, LE; 12:20 - 12:25 - RE, PM |
| 13 | 2 | 13 | 25 | 13:2 - 13:3 - RE, PM; 13:4 - 13:15 - 13:25 - RE, PM, WT |
| 14 | 2 | 14 | 11 | 14:2 - RE, PM, WT; 14:3 - 14:11 - RE, PM |
| 14 | 20 | 14 | 22 | RE, PM |
| 15 | 18 | 16 | 7 | RE, PM, VG, LF, IN |
| 16 | 12 | 16 | 25 | RE, PM, MT, VG |
| 17 | 2 | 17 | 11 | 17:2 - 17:5 - RE, PM, MT, VG; 17:6 - 17:11 - RE, PM, AF, IN |
| 17 | 23 | 18 | 5 | RE, PM, LE |
| 18 | 10 | 18 | 15 | 18:13 - 18:15 - LE, PM |
| 18 | 20 | 18 | 21 | |
| 19 | 2 | 20 | 17 | 19:5 - 20:17 - RE, PM |
| | | | | |
| | | | | |
| 21 | 21 | 23 | 4 | |

| Carrier's Counterdesignations | | | |
| --- | --- | --- | --- |
| BegPage | BegLine | EndPage | EndLine |
| | | | |
| | | | |
| 8 | 6 | 8 | 6 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| 9 | 16 | 9 | 18 |
| 10 | 21 | 11 | 4 |
| 48 | 17 | 49 | 5 |
| | | | |
| | | | |
| | | | |
| 15 | 6 | 15 | 11 |
| | | | |
| | | | |
| | | | |
| 18 | 6 | 18 | 9 |
| | | | |
| | | | |
| 21 | 5 | 21 | 19 |
| 26 | 17 | 26 | 22 |
| 27 | 3 | 28 | 5 |
| 107 | 17 | 107 | 25 |
| 26 | 17 | 26 | 22 |

| Goodman's Objections and Counter-Counterdesignations to Carrier's Counterdesignations | | | | | |
| --- | --- | --- | --- | --- | --- |
| BegPage | BegLine | EndPage | EndLine | Objections | Counter-Counters |
| 8 | 6 | 8 | 6 | | |
| 9 | 16 | 9 | 18 | | |
| 10 | 21 | 11 | 4 | | 11:8-23 |
| 48 | 17 | 49 | 5 | | |
| 15 | 6 | 15 | 11 | FRE 402, 403 | |
| 18 | 6 | 18 | 9 | FRE 402, 403 | |
| 21 | 5 | 21 | 19 | FRE 401, 402, 403, 602 | Subject to declaration |
| 26 | 17 | 26 | 22 | FRE 401, 402, 403, 602 | Subject to declaration |
| 27 | 3 | 28 | 5 | FRE 401, 402, 403, 602 | Subject to declaration as to 27:8-12 |
| 107 | 17 | 107 | 25 | FRE 401, 402, 403 | |
| 30 | 4 | 31 | 7 | | |
| 26 | 10 | 26 | 12 | FRE 402, 403 | 26:2-6 |
| 26 | 23 | 27 | 2 | FRE 402, 403 | 26:2-6 |
| 34 | 25 | 35 | 8 | FRE 401, 402, 403, 106 (31:8 - 34:24) | 31:8-34:24 |
| 36 | 24 | 37 | 11 | FRE 401, 402, 403, 106 (31:8 - 34:24) | 31:8-34:24 |
| 55 | 18 | 56 | 25 | FRE 611, 602, 402, 403 | 112:22-113:3 |
| 52 | 11 | 52 | 15 | | |
| 64 | 18 | 65 | 2 | FRE 611, 402, 403 | |
| 47 | 23 | 48 | 16 | FRE 802 | 48:24 - 49:5 |
| 53 | 5 | 55 | 7 | FRE 611, 401, 402, 403, 106 (55:10-17) | 55:10-17 |
| 57 | 2 | 57 | 14 | FRE 611 | |
| 65 | 19 | 65 | 25 | FRE 401, 402, 403, | |
| 66 | 22 | 67 | 7 | FRE 401, 402, 403, 611 | |
| 70 | 11 | 70 | 13 | FRE 611, 401, 402, 403, 106 (71:11-24) | 71:11-24 |
| 70 | 16 | 70 | 24 | FRE 611, 401, 402, 403, 106 (71:11-24) | 71:11-24 |
| 71 | 2 | 72 | 5 | FRE 611, 401, 402, 403 | |

December 4, 2013 Deposition of Patrick Hudson

**Goodman Initial Designations**

| BegPage | BegLine | EndPage | EndLine | Objections |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
| 23 | 14 | 25 | 2 |  |
|  |  |  |  |  |
|  |  |  |  |  |
| 25 | 17 | 25 | 17 | NT |
| 26 | 2 | 26 | 6 | PM, RE, LE |
| 29 | 18 | 29 | 24 | RE, PM, LE, AF, LE, EX, VG |
| 30 | 4 | 30 | 21 | RE, PM, LF, IH |
| 30 | 4 | 30 | 21 | RE, PM, LF, IH |
| 31 | 2 | 31 | 7 | RE, PM, LF, IH |
| 31 | 2 | 31 | 7 | RE, PM, LF, IH |
| 31 | 8 | 32 | 16 | 31:8 - 32:3 - SC, RE, PM, WT; 32:4 - 32:16 - SC, RE, PM, WT, LE |
| 32 | 17 | 32 | 25 | 32:17 - 32:23 - SC, RE, PM, WT; 32:24 -32:25 - SC, RE, PM, WT, LE |
| 33 | 2 | 33 | 6 | SC, RE, PM, WT, LE |
| 33 | 7 | 34 | 24 | 33:7 - 33:9 - SC, RE, PM, WT; 33:10 - 33:16 - SC, RE, PM, WT, LE; 33:17 - 33:19 - SC, RE, PM, WT; 33:20 - 34:3 - SC, RE, PM, WT, LE; 34:4 - 34:6 - SC, RE, PM, WT; 34:7 - 34:13 - LE; 34:17 - 34:24 - LE |

**Carrier's Counterdesignations**

| BegPage | BegLine | EndPage | EndLine |
|---|---|---|---|
| 27 | 3 | 28 | 5 |
| 30 | 4 | 31 | 7 |
| 26 | 17 | 26 | 22 |
| 27 | 3 | 28 | 5 |
| 30 | 4 | 31 | 7 |
|  |  |  |  |
| 26 | 10 | 26 | 12 |
| 26 | 23 | 27 | 2 |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| 34 | 25 | 35 | 8 |
|  |  |  |  |
| 36 | 24 | 37 | 11 |
| 34 | 25 | 35 | 8 |
|  |  |  |  |
| 36 | 24 | 37 | 11 |
| 34 | 25 | 35 | 8 |
| 36 | 24 | 37 | 11 |
| 34 | 25 | 35 | 8 |
|  |  |  |  |
| 36 | 24 | 37 | 11 |

**Goodman's Objections and Counter-Counterdesignations to Carrier's Counterdesignations**

| BegPage | BegLine | EndPage | EndLine | Objections | Counter-Counters |
|---|---|---|---|---|---|
| 72 | 8 | 72 | 8 | FRE 611, 401, 402, 403, 106 (71:11-24) | 71:11-24 |
| 72 | 10 | 72 | 16 | FRE 611, 401, 402, 403, 106 (71:11-24) | 71:11-24 |
| 73 | 12 | 74 | 12 | FRE 611, 401, 402, 403, 106 (71:11-24) | 71:11-24 |
| 76 | 8 | 76 | 21 | FRE 611, 106 (74:19-75:4), 701, 704, 402, 403 | 74:19-75:4 |
| 76 | 25 | 77 | 9 | FRE 611, 106 (74:19-75:4), 701, 704, 402, 403 | 74:19-75:4 |
| 77 | 12 | 77 | 13 | FRE 611, 106 (74:19-75:4), 701, 704, 402, 403 | 74:19-75:4 |
| 87 | 14 | 87 | 16 | FRE 611, 401, 402, 403 |  |
| 87 | 21 | 88 | 5 | FRE 611, 401, 402, 403 |  |
| 88 | 13 | 88 | 24 | FRE 611, 401, 402, 403 |  |
| 89 | 10 | 89 | 12 | FRE 611 |  |
| 89 | 25 | 90 | 8 | FRE 611 |  |
| 97 | 22 | 97 | 25 | FRE 402, 403 |  |
| 100 | 12 | 100 | 18 | FRE 611 |  |
| 100 | 22 | 102 | 17 | FRE 611 |  |
| 103 | 19 | 103 | 23 | FRE 611 |  |
| 104 | 11 | 104 | 14 | FRE 611 |  |
| 104 | 19 | 105 | 11 | FRE 611 |  |

December 4, 2013 Deposition of Patrick Hudson

| Goodman Initial Designations | | | | |
|---|---|---|---|---|
| BegPage | BegLine | EndPage | EndLine | Objections |
| 35 | 14 | 35 | 25 | 35:14 - 35:19 - SC, RE, PM, WT, LE; 35:20 - 35:23 - RE, PM, WT, SC; 35:24 - 35:25 - RE, PM, WT, SC, LE |
| 36 | 2 | 36 | 23 | 36:2 - 36:8 - RE, PM, WT, SC, LE; 36:9 - 36:19 - RE, PM, WT, SC; 36:21 - 36:23 - RE, PM, WT, SC, LE |
| 38 | 18 | 38 | 21 | RE, PM, LE |
| 39 | 3 | 39 | 6 | RE, PM, LE, SC |
| 39 | 7 | 40 | 7 | 39:7 - 39:15 - RE, PM, LE, SC; 39:16 - 40:7 - RE, PM, SC |
| 40 | 12 | 41 | 16 | 40:12 - 40:16 - RE, PM, SC; 40:17 - 41:16 - RE, PM, WT, LE, SC |
| 41 | 20 | 41 | 25 | |
| 42 | 3 | 43 | 4 | 42:13 - 42:22 - SC, RE, PM, LE; 42:23 - 43:4 - RE, PM, LE |
| 46 | 13 | 46 | 16 | RE, PM |
| 46 | 25 | 47 | 8 | |
| 47 | 9 | 47 | 16 | |
| 47 | 18 | 47 | 21 | IN |
| 51 | 18 | 51 | 19 | VG, PM |
| 51 | 18 | 51 | 19 | VG, PM |
| 51 | 21 | 51 | 25 | VG, PM |
| 51 | 21 | 51 | 21 | VG, PM |
| 51 | 22 | 51 | 25 | VG, PM |
| 52 | 3 | 52 | 10 | VG, PM |
| 52 | 3 | 52 | 10 | VG, PM |
| 57 | 15 | 57 | 15 | VG |
| 57 | 17 | 57 | 19 | VG |
| 57 | 20 | 57 | 24 | RE, PM, EX |

| Carrier's Counterdesignations | | | |
|---|---|---|---|
| BegPage | BegLine | EndPage | EndLine |
| 36 | 24 | 37 | 11 |
| 55 | 18 | 56 | 25 |
| 52 | 11 | 52 | 15 |
| 52 | 11 | 52 | 15 |
| 64 | 18 | 65 | 2 |
| 47 | 23 | 48 | 16 |
| 47 | 23 | 48 | 16 |
| 47 | 23 | 48 | 16 |
| 52 | 11 | 52 | 15 |
| 53 | 5 | 55 | 7 |
| 52 | 11 | 52 | 15 |
| 53 | 5 | 55 | 7 |
| 52 | 11 | 52 | 15 |
| 53 | 5 | 55 | 7 |
| 52 | 11 | 52 | 15 |
| 53 | 5 | 55 | 7 |
| 52 | 11 | 52 | 15 |
| 53 | 5 | 55 | 7 |
| 53 | 5 | 55 | 7 |
| 53 | 5 | 55 | 7 |
| 57 | 2 | 57 | 14 |
| 57 | 2 | 57 | 14 |

| Goodman's Objections and Counter-Counterdesignations to Carrier's Counterdesignations | | | | | |
|---|---|---|---|---|---|
| BegPage | BegLine | EndPage | EndLine | Objections | Counter-Counters |

**December 4, 2013 Deposition of Patrick Hudson**

| Goodman Initial Designations | | | | | Carrier's Counterdesignations | | | | | Goodman's Objections and Counter-Counterdesignations to Carrier's Counterdesignations | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BegPage | BegLine | EndPage | EndLine | Objections | BegPage | BegLine | EndPage | EndLine | | BegPage | BegLine | EndPage | EndLine | Objections | Counter-Counters |
| 57 | 20 | 59 | 5 | RE, PM, EX | | | | | | | | | | | |
| 58 | 3 | 59 | 5 | RE, PM, EX | 30 | 4 | 31 | 17 | | | | | | | |
| 65 | 3 | 65 | 3 | UN, RE, PM, LF | 30 | 4 | 31 | 17 | | | | | | | |
| | | | | | 64 | 18 | 65 | 2 | | | | | | | |
| | | | | | 65 | 19 | 65 | 25 | | | | | | | |
| 65 | 6 | 65 | 10 | UN, RE, PM, LF | 30 | 4 | 31 | 17 | | | | | | | |
| | | | | | 64 | 18 | 65 | 7 | | | | | | | |
| | | | | | 65 | 19 | 65 | 25 | | | | | | | |
| 66 | 5 | 66 | 21 | VG, UN, PM | 30 | 4 | 31 | 17 | | | | | | | |
| | | | | | 66 | 22 | 67 | 7 | | | | | | | |
| 72 | 20 | 72 | 25 | IH, PM, RE | 30 | 4 | 31 | 17 | | | | | | | |
| | | | | | 70 | 11 | 70 | 13 | | | | | | | |
| | | | | | 70 | 16 | 70 | 24 | | | | | | | |
| | | | | | 71 | 2 | 72 | 5 | | | | | | | |
| | | | | | 72 | 8 | 72 | 8 | | | | | | | |
| | | | | | 72 | 10 | 72 | 16 | | | | | | | |
| | | | | | 73 | 12 | 74 | 12 | | | | | | | |
| 73 | 4 | 73 | 4 | IH, PM, RE | 30 | 4 | 31 | 17 | | | | | | | |
| | | | | | 70 | 11 | 70 | 13 | | | | | | | |
| | | | | | 70 | 16 | 70 | 24 | | | | | | | |
| | | | | | 71 | 2 | 72 | 5 | | | | | | | |
| | | | | | 72 | 8 | 72 | 8 | | | | | | | |
| | | | | | 72 | 10 | 72 | 16 | | | | | | | |
| | | | | | 73 | 12 | 74 | 12 | | | | | | | |
| 73 | 6 | 73 | 11 | IH, PM, RE | 30 | 4 | 31 | 17 | | | | | | | |
| | | | | | 70 | 11 | 70 | 13 | | | | | | | |
| | | | | | 70 | 16 | 70 | 24 | | | | | | | |
| | | | | | 71 | 2 | 72 | 5 | | | | | | | |
| | | | | | 72 | 8 | 72 | 8 | | | | | | | |
| | | | | | 72 | 10 | 72 | 16 | | | | | | | |
| | | | | | 73 | 12 | 74 | 12 | | | | | | | |
| 75 | 24 | 76 | 3 | | 76 | 8 | 76 | 21 | | | | | | | |
| | | | | | 76 | 25 | 77 | 9 | | | | | | | |
| 80 | 5 | 80 | 10 | IN, RE, PM, VG, LF | 77 | 12 | 77 | 13 | | | | | | | |
| 80 | 11 | 80 | 19 | IN, RE, PM, WT | | | | | | | | | | | |
| 80 | 22 | 81 | 12 | IN, RE, PM, WT, LE, MT | | | | | | | | | | | |
| 81 | 15 | 81 | 25 | IN, RE, PM, WT | 87 | 14 | 87 | 16 | | | | | | | |
| 90 | 9 | 90 | 22 | IN, VG | 87 | 21 | 88 | 5 | | | | | | | |
| | | | | | 88 | 13 | 88 | 24 | | | | | | | |
| | | | | | 89 | 10 | 89 | 12 | | | | | | | |

**December 4, 2013 Deposition of Patrick Hudson**

| Goodman Initial Designations | | | | |
|---|---|---|---|---|
| BegPage | BegLine | EndPage | EndLine | Objections |
| | | | | |
| 90 | 23 | 91 | 4 | IN, VG, PM, RE |
| | | | | |
| | | | | |
| | | | | |
| 97 | 3 | 97 | 4 | IN, RE, PM |
| 97 | 10 | 97 | 21 | RE, PM |
| 98 | 21 | 99 | 16 | IN |
| | | | | |
| | | | | |
| 105 | 12 | 110 | 21 | IN, RE, PM, WT, EX, IC |
| | | | | |
| 111 | 22 | 112 | 8 | |
| 112 | 10 | 112 | 17 | IN, RE, PM, LE |
| 112 | 18 | 113 | 3 | RE, PM, LE |
| 113 | 4 | 113 | 16 | RE, PM, LE, VG |
| 114 | 10 | 114 | 12 | AF, RE, PM, LE |
| 114 | 23 | 114 | 25 | AF, RE, PM, LE |
| 115 | 13 | 115 | 24 | RE, PM, VG, LE |

| Carrier's Counterdesignations | | | |
|---|---|---|---|
| BegPage | BegLine | EndPage | EndLine |
| 89 | 25 | 90 | 8 |
| 87 | 14 | 87 | 16 |
| 87 | 21 | 88 | 5 |
| 88 | 13 | 88 | 24 |
| 89 | 10 | 89 | 12 |
| 89 | 25 | 90 | 8 |
| | | | |
| 97 | 22 | 97 | 25 |
| 100 | 12 | 100 | 18 |
| 100 | 22 | 102 | 17 |
| 103 | 19 | 103 | 23 |
| 104 | 11 | 104 | 14 |
| 104 | 19 | 105 | 11 |
| | | | |
| 64 | 18 | 65 | 2 |
| | | | |
| | | | |
| | | | |
| | | | |

| Goodman's Objections and Counter-Counterdesignations to Carrier's Counterdesignations | | | | | |
|---|---|---|---|---|---|
| BegPage | BegLine | EndPage | EndLine | Objections | Counter-Counters |

July 15, 2014 Deposition of Thomas Hughes

| Goodman's Initial Designations | | | | | Carrier's Counterdesignations | | | | | Goodman's Counter-Counterdesignations | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BegPage | BegLine | EndPage | EndLine | Carrier's Objections | BegPage | BegLine | EndPage | EndLine | Goodman's Objections | BegPage | BegLine | EndPage | EndLine |
| 5 | 10 | 5 | 12 | | | | | | | | | | |
| 5 | 15 | 5 | 17 | | | | | | | | | | |
| 5 | 22 | 5 | 25 | | | | | | | | | | |
| 6 | 10 | 6 | 22 | RE, PM, WT | | | | | | | | | |
| 7 | 24 | 7 | 25 | | | | | | | | | | |
| 7 | 24 | 8 | 2 | | 10 | 4 | 10 | 8 | FRE 611 | | | | |
| 8 | 2 | 8 | 2 | | | | | | | | | | |
| 8 | 25 | 8 | 25 | | | | | | | | | | |
| 9 | 2 | 9 | 6 | | | | | | | | | | |
| 9 | 4 | 9 | 24 | 9:12 - 9:24 - CO, VG | | | | | | | | | |
| 13 | 24 | 13 | 25 | | 42 | 21 | 43 | 8 | FRE 611 | | | | |
| 14 | 2 | 14 | 3 | | 42 | 21 | 43 | 8 | FRE 611 | | | | |
| 14 | 18 | 14 | 21 | RE, PM, AF | | | | | | | | | |
| 14 | 23 | 14 | 24 | RE, PM, AF | | | | | | | | | |
| 18 | 22 | 19 | 6 | 19:3 - 19:6 - RE, PM | 16 | 5 | 16 | 12 | | | | | |
| | | | | | 17 | 9 | 17 | 11 | | | | | |
| | | | | | 17 | 18 | 17 | 24 | | | | | |
| | | | | | 153 | 25 | 154 | 7 | FRE 611 | | | | |
| 24 | 21 | 25 | 9 | RE, PM | | | | | | | | | |
| 25 | 23 | 25 | 25 | IN, RE, PM, AF | | | | | | | | | |
| 26 | 3 | 26 | 10 | IN, RE, PM, AF | | | | | | | | | |
| 28 | 2 | 28 | 13 | 28:2 - 28:9 - RE, PM, VG | | | | | | | | | |
| 28 | 10 | 28 | 13 | 28:2 - 28:9 - RE, PM, VG | | | | | | | | | |
| 28 | 22 | 28 | 24 | VG | | | | | | | | | |
| 28 | 22 | 28 | 24 | VG | | | | | | | | | |
| 29 | 2 | 29 | 3 | VG | | | | | | | | | |
| 29 | 2 | 29 | 3 | VG | | | | | | | | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 | 8 | 29 | 24 | 29:8 - 29:11 - RE, VG, PM; 29:12 - 29:18 - VG | | | | | | | | | |
| 30 | 15 | 30 | 25 | 30:15 - 30:22 - VG; 30:23 - 30:25 - LF, VG, RE, PM | 139 | 25 | 140 | 6 | | | | | |
| 31 | 3 | 31 | 6 | LF, VG, RE, PM | | | | | | | | | |
| 31 | 8 | 32 | 2 | 31:8 - 31:9 - LF, VG, RE, PM; 31:24 - 32:2 - RE, PM, VG, LF | | | | | | | | | |
| 32 | 4 | 32 | 14 | RE, PM, VG, LF | | | | | | | | | |
| 32 | 24 | 33 | 2 | RE, PM ,VG | | | | | | | | | |
| 33 | 4 | 33 | 24 | 33:4 - RE, PM, VG; 33:5 - 33:24 - VG | | | | | | | | | |
| 41 | 15 | 42 | 3 | RE, PM, AF, IN | | | | | | | | | |
| 45 | 3 | 45 | 6 | IN, VG | 45 | 7 | 45 | 11 | | | | | |
| 45 | 12 | 45 | 13 | IN, VG | 45 | 7 | 45 | 11 | | | | | |
| 45 | 22 | 45 | 24 | | | | | | | | | | |
| 46 | 4 | 46 | 15 | 46:12 - 46:15 - VG | | | | | | | | | |
| 47 | 16 | 48 | 9 | 47:16 - 47:25 - LF, RE, PM | | | | | | | | | |
| 49 | 2 | 49 | 4 | PM | | | | | | | | | |
| 49 | 6 | 49 | 9 | PM | | | | | | | | | |
| 49 | 25 | 50 | 7 | 50:6 - 50:7 - PM, AF | | | | | | | | | |
| 50 | 9 | 50 | 9 | PM, AF | | | | | | | | | |
| 50 | 20 | 50 | 25 | RE, PM, VG | | | | | | | | | |
| 51 | 2 | 51 | 5 | RE, PM, VG | | | | | | | | | |
| 51 | 12 | 51 | 15 | IC, LF, VG | | | | | | | | | |
| 55 | 19 | 56 | 12 | 56:8 - 56:12 - VG | | | | | | | | | |
| 55 | 19 | 55 | 25 | | | | | | | | | | |
| 56 | 2 | 56 | 12 | 56:8 - 56:12 - VG | | | | | | | | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57 | 11 | 58 | 21 | 57:11 - 58:4 - RE, PM; 58:9 - 58:21 - RE, PM, VG | | | | | | | | | |
| 57 | 11 | 57 | 25 | RE, PM | | | | | | | | | |
| 58 | 2 | 58 | 12 | 58:2 - 58:4 - RE, PM; 58:9 - 58:12 - RE, PM, VG | | | | | | | | | |
| 59 | 13 | 59 | 14 | IN, NT | 59 | 15 | 59 | 15 | | | | | |
| 59 | 16 | 59 | 25 | 59:16 - 59:22 - RE, PM, MT; 59:23 - 59:25 - RE, PM, CO | | | | | | | | | |
| 60 | 2 | 60 | 14 | 60:2 - 60:8 - RE, PM, CO; 60:9 - 60:14 - RE, PM, VG, EX | | | | | | | | | |
| 60 | 16 | 60 | 22 | 60:16 - RE, PM, VG, EX; 60:17 - 60:22 - RE, PM, MT, VG | | | | | | | | | |
| 60 | 17 | 60 | 22 | RE, PM, MT, VG | | | | | | | | | |
| 60 | 24 | 61 | 7 | 60:24 - 61:4 - RE, PM, MT, VG; 61:5 - 61:7 - RE, PM, LF, VG | | | | | | | | | |
| 60 | 24 | 60 | 25 | RE, PM, MT, VG | | | | | | | | | |
| 61 | 2 | 61 | 7 | 61:2 - 61:4 - RE, PM, MT, VG; 61:5 - 61:7 - RE, PM, LF, VG | | | | | | | | | |
| 61 | 9 | 61 | 9 | RE, PM, LF, VG | | | | | | | | | |
| 61 | 9 | 61 | 9 | RE, PM, LF, VG | | | | | | | | | |
| 61 | 14 | 61 | 16 | | | | | | | | | | |
| 62 | 18 | 62 | 20 | | | | | | | | | | |
| 63 | 10 | 63 | 14 | IN, RE, PM | 63 | 15 | 63 | 25 | | | | | |
| 65 | 14 | 65 | 25 | RE, PM | | | | | | | | | |
| 65 | 14 | 66 | 8 | RE, PM | | | | | | | | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66 | 2 | 66 | 12 | 66:2 - 66:8 - RE, PM; 66:9 - 66:12 - RE, PM, VG, HE | | | | | | | | | |
| 66 | 14 | 66 | 19 | RE, PM, VG, HE | | | | | | | | | |
| 66 | 16 | 66 | 19 | RE, PM, VG, HE | | | | | | | | | |
| 66 | 21 | 66 | 21 | RE, PM, VG, HE | | | | | | | | | |
| 66 | 21 | 66 | 21 | RE, PM, VG, HE | | | | | | | | | |
| 67 | 19 | 67 | 25 | 67:19 - 67:22 - VG; 67:23 - 67:25 - LF, VG, RE, PM | | | | | | | | | |
| 68 | 3 | 68 | 7 | LF, VG, RE, PM | | | | | | | | | |
| 68 | 13 | 68 | 25 | 68:13 - 68:18 - RE, PM; 68:19 - 68:25 - RE, PM, LF | | | | | | | | | |
| 68 | 13 | 69 | 2 | 68:13 - 68:18 - RE, PM; 68:19 - 69:2 - RE, PM, LF | | | | | | | | | |
| 69 | 2 | 69 | 2 | RE, PM, LF | | | | | | | | | |
| 69 | 11 | 69 | 14 | RE, PM, LF | | | | | | | | | |
| 69 | 16 | 69 | 19 | 69:16 - RE, PM, LF | | | | | | | | | |
| 69 | 20 | 69 | 20 | | | | | | | | | | |
| 69 | 21 | 69 | 25 | RE, PM, LF | | | | | | | | | |
| 70 | 2 | 70 | 5 | RE, PM, LF | | | | | | | | | |
| 70 | 7 | 70 | 13 | 70:7 - 70:10 - RE, PM, LF; 70:11 - 70:13 - RE, PM, MT, LF | | | | | | | | | |
| 70 | 15 | 70 | 25 | 70:15 - 70:16 - RE, PM, MT, LF; 70:17 - 70:20 - CO, VG; 70:21 - 70:25 - RE, PM | | | | | | | | | |
| 71 | 2 | 71 | 8 | RE, PM | | | | | | | | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71 | 14 | 71 | 18 | 71:17 - 71:18 - RE, PM, LF | | | | | | | | | |
| 71 | 20 | 71 | 25 | RE, PM, LF | | | | | | | | | |
| 72 | 2 | 72 | 3 | RE, PM, LF | | | | | | | | | |
| 72 | 5 | 72 | 9 | RE, PM, LF | | | | | | | | | |
| 72 | 5 | 72 | 9 | RE, PM, LF | | | | | | | | | |
| 72 | 11 | 72 | 13 | RE, PM, LF | | | | | | | | | |
| 72 | 11 | 72 | 13 | RE, PM, LF | | | | | | | | | |
| 73 | 15 | 73 | 25 | 73:15 - 73:22 - PM, VG; 73:23 - 73:25 - RE, PM, VG | | | | | | | | | |
| 73 | 16 | 74 | 12 | 73:16 - 73:22 - PM, VG; 73:23 - 74:12 - RE, PM, VG | | | | | | | | | |
| 74 | 2 | 74 | 12 | RE, PM, VG | | | | | | | | | |
| 75 | 5 | 75 | 22 | 75:5 - 75:12 - RE, PM, LF; 75:13 - 75:22 - RE, PM, HE, LF | 76 | 6 | 76 | 9 | FRE 611 | 75 | 23 | 76 | 5 |
| 79 | 7 | 79 | 12 | RE, PM, CO, VG, AF | | | | | | | | | |
| 79 | 14 | 79 | 17 | 79:14 - RE, PM, CO, VG, AF; 79:15 - 79:17 - RE, PM, VG, EX | | | | | | | | | |
| 79 | 19 | 79 | 19 | RE, PM, VG, EX | | | | | | | | | |
| 79 | 20 | 80 | 16 | RE, PM, MT, AF, VG | 80 | 20 | 80 | 23 | | 79 | 24 | 81 | 3 |
| | | | | | 89 | 14 | 89 | 21 | FRE 106 (complete with 89:7-13), 401, 402, 403 | | | | |
| 80 | 24 | 80 | 25 | IN, RE, PM, VG, AF | 80 | 20 | 80 | 23 | | | | | |
| 81 | 2 | 81 | 3 | IN, RE, PM, VG, AF | 80 | 20 | 80 | 23 | | | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82 | 3 | 83 | 10 | 82:3 - 82:8 - IN, PM; 82:9 - 82:22 - RE, PM, LF; 82:23 - 83:2 - AF, PM; 83:3 - 83:6 - RE, PM, MT; 83:7 - 83:10 - RE, PM, VG, LF | | | | | | | | |
| 83 | 11 | 83 | 12 | RE, PM, VG, LF | | | | | | | | |
| 83 | 14 | 83 | 16 | RE, PM, VG, LF | | | | | | | | |
| 83 | 18 | 83 | 24 | 83:18 - 83:19 - RE, PM, VG, LF; 83:20 - 83:24 - VG, PM | 89 | 14 | 89 | 21 | FRE 106 (complete with 89:7-13), 401, 402, 403 | | | |
| 84 | 2 | 84 | 10 | 84:2 - 84:8 - VG, PM; 84:9 - 84:10 - RE, PM | 89 | 14 | 89 | 21 | FRE 106 (complete with 89:7-13), 401, 402, 403 | | | |
| 84 | 12 | 84 | 17 | RE, PM | 89 | 14 | 89 | 21 | FRE 106 (complete with 89:7-13), 401, 402, 403 | | | |
| 84 | 18 | 84 | 19 | RE, PM, VG | 89 | 14 | 89 | 21 | FRE 106 (complete with 89:7-13), 401, 402, 403 | | | |
| 84 | 21 | 84 | 25 | RE, PM, VG | 89 | 14 | 89 | 21 | FRE 106 (complete with 89:7-13), 401, 402, 403 | | | |
| 85 | 2 | 85 | 14 | 85:2 - 85:7 - RE, PM, VG; 85:8 - 85:11 -RE, PM; 85:12 - 85:14 - RE, PM, LF, AF | 89 | 14 | 89 | 21 | FRE 106 (complete with 89:7-13), 401, 402, 403 | | | |
| 85 | 16 | 85 | 21 | RE, PM, LF, AF | 89 | 14 | 89 | 21 | FRE 106 (complete with 89:7-13), 401, 402, 403 | | | |
| 85 | 23 | 85 | 25 | RE, PM, LF, AF | 89 | 14 | 89 | 21 | FRE 106 (complete with 89:7-13), 401, 402, 403 | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86 | 3 | 86 | 3 | RE, PM, LF, AF | 89 | 14 | 89 | 21 | FRE 106 (complete with 89:7-13), 401, 402, 403 | | | |
| 86 | 20 | 86 | 23 | IN, RE, PM | | | | | | | | |
| 86 | 24 | 87 | 10 | 86:24 - 87:8 - RE, PM, MT; 87:9 - 87:10 - RE, PM, LF | | | | | | | | |
| 87 | 12 | 87 | 18 | 87:12 - 87:14 - RE, PM, LF; 87:15 - 87:18 - NT, RE, PM, LF | | | | | | | | |
| 87 | 20 | 87 | 24 | RE, PM, LF | | | | | | | | |
| 87 | 25 | 88 | 8 | RE, PM, AF, VG | | | | | | | | |
| 88 | 10 | 88 | 11 | RE, PM, AF, VG | | | | | | | | |
| 89 | 22 | 90 | 12 | 90:4 - 90: 12 - RE, PM | | | | | | | | |
| 90 | 21 | 91 | 4 | RE, PM, VG | | | | | | | | |
| 92 | 14 | 92 | 17 | IN, RE, PM | 101 | 5 | 101 | 9 | FRE 611 | | | |
| 93 | 9 | 93 | 12 | IN, RE, PM, VG | 101 | 5 | 101 | 9 | | | | |
| 98 | 9 | 98 | 15 | RE, PM | 101 | 5 | 101 | 9 | FRE 611 | | | |
| 98 | 17 | 98 | 20 | 98:17 - RE, PM; 98:18 - 98:20 - RE, PM, WT | 101 | 5 | 101 | 9 | FRE 611 | | | |
| 98 | 22 | 99 | 6 | RE, PM, WT | 101 | 5 | 101 | 9 | FRE 611 | | | |
| 99 | 8 | 99 | 12 | RE, PM, WT | 101 | 5 | 101 | 9 | FRE 611 | | | |
| 99 | 17 | 99 | 22 | RE, PM, WT | 101 | 5 | 101 | 9 | | | | |
| 103 | 19 | 104 | 3 | 103:19 - 104:1 - RE, PM; 104:2 - 104:3 - RE, PM, EX | 102 | 5 | 102 | 12 | FRE 401, 402, 611 | | | |
| | | | | | 103 | 13 | 103 | 18 | FRE 401, 402, 611 | | | |
| | | | | | 153 | 19 | 153 | 24 | FRE 401, 402, 611 | | | |
| 104 | 5 | 104 | 13 | 104:5 - 104:9 - RE, PM, EX; 104:10 -104:13 - RE, PM, CO | 153 | 19 | 153 | 24 | FRE 401, 402, 611 | | | |
| 104 | 23 | 104 | 24 | RE, PM, AF | | | | | | | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105 | 2 | 105 | 12 | 105:2 - 105:9 - RE, PM, AF; 105:10 - 105:12 - RE, PM, LF | | | | | | | | | |
| 105 | 14 | 105 | 20 | 105:14 - 105:15 - RE, PM, LF; 105:16 - 105:20 - RE, PM, MT | | | | | | | | | |
| 105 | 22 | 105 | 24 | RE, PM, MT | | | | | | | | | |
| 105 | 25 | 105 | 25 | RE, PM | 106 | 10 | 106 | 16 | | | | | |
| 106 | 2 | 106 | 9 | RE, PM | 106 | 10 | 106 | 16 | | | | | |
| 107 | 16 | 107 | 21 | IN, RE, PM, VG | 106 | 10 | 106 | 16 | | | | | |
| 110 | 13 | 110 | 19 | IN, RE, PM, AF | | | | | | | | | |
| 110 | 20 | 110 | 23 | RE, PM, LF | | | | | | | | | |
| 110 | 25 | 111 | 25 | 110:25 - 111:2 - RE, PM, LF; 111:3 - 111:10 - MT, PM | | | | | | | | | |
| 112 | 2 | 112 | 8 | 112:4 - 112:8 - RE, PM, AF | | | | | | | | | |
| 112 | 9 | 112 | 22 | 112:9 - 112:15 - RE, PM, AF; 112:16 - 112:22 - MT, RE, PM | | | | | | | | | |
| 112 | 23 | 113 | 8 | RE, PM | | | | | | | | | |
| 113 | 19 | 114 | 3 | 113:19 - 113:24 - VG, AF; 113:25 - 114:3 - RE, PM, MT, VG | | | | | | | | | |
| 114 | 5 | 114 | 9 | RE, PM, MT, VG | | | | | | | | | |
| 114 | 11 | 114 | 11 | RE, PM, MT, VG | | | | | | | | | |
| 116 | 22 | 117 | 15 | 116:22 - 117:13 - RE, PM; 117:14 - 117:15 - RE, PM, LF | 118 | 5 | 118 | 18 | FRE 401, 402, 403, 611 | | | | |
| 117 | 17 | 117 | 22 | RE, PM, LF | 118 | 5 | 118 | 18 | FRE 401, 402, 403, 611 | | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 119 | 4 | 119 | 23 | 119:4 - 119:14 - RE, PM | | | | | | | | |
| 121 | 25 | 122 | 13 | 121:25 - 122:11 - IN, RE, PM; 122:12 - 122:13 - VG, RE, PM | 156 | 7 | 156 | 11 | FRE 401, 402, 403, 602, 611 | | | |
| 122 | 15 | 122 | 18 | 122:15 - VG, RE, PM; 122:16 - 122:18 - RE, PM, LF, AF | 156 | 7 | 156 | 11 | FRE 401, 402, 403, 602, 611 | | | |
| 122 | 20 | 122 | 25 | RE, PM, LF, AF | 156 | 7 | 156 | 11 | FRE 401, 402, 403, 602, 611 | | | |
| 123 | 3 | 123 | 9 | RE, PM, LF, AF | | | | | | | | |
| 123 | 11 | 123 | 11 | RE, PM, LF, AF | | | | | | | | |
| 125 | 11 | 125 | 19 | RE, PM, MT | 125 | 23 | 126 | 11 | FRE 401, 402, 611 | | | |
| | | | | | 153 | 25 | 154 | 7 | | | | |
| | | | | | 156 | 7 | 156 | 11 | FRE 401, 402, 403, 602, 611 | | | |
| 128 | 13 | 128 | 17 | IN, RE, PM, LF | | | | | | | | |
| 129 | 19 | 129 | 21 | RE, PM, LF | 129 | 10 | 129 | 18 | FRE 602, 802 | | | |
| | | | | | 131 | 2 | 131 | 5 | FRE 602 | | | |
| | | | | | 153 | 25 | 154 | 7 | | | | |
| 129 | 23 | 130 | 8 | 129:23 - RE, PM, LF; 129:24 - 130:6 - RE, PM; 130:7 - 130:8 - RE, PM, LF, VG | 129 | 10 | 129 | 18 | FRE 602, 802 | | | |
| | | | | | 131 | 2 | 131 | 5 | FRE 602 | | | |
| 130 | 10 | 130 | 10 | RE, PM, LF, VG | 131 | 2 | 131 | 5 | FRE 602 | | | |
| 130 | 12 | 130 | 18 | RE, PM, LF, VG | 131 | 2 | 131 | 5 | FRE 602 | | | |
| 131 | 6 | 131 | 12 | RE, PM | 131 | 18 | 131 | 21 | | 132 | 5 | 132 | 8 |
| | | | | | 153 | 25 | 154 | 7 | | | | |
| 132 | 5 | 132 | 19 | 132:5 - 132:8 - RE, PM, AF; 132:9 - 132:14 - VG, AF; 132:15 - 132:19 - RE, PM | 153 | 25 | 154 | 7 | FRE 401, 402, 403, 611 | | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132 | 21 | 133 | 2 | 132:21 - 132:22 - RE, PM; 132:23 - 133:2 - PM, VG | | | | | | | | | |
| 133 | 5 | 133 | 9 | 133:5 - 133:7 - PM, VG; 133:8 - 133:9 - RE, PM, LF | | | | | | | | | |
| 133 | 11 | 133 | 20 | 133:11 - RE, PM, LF; 133:12 - 133:16 - RE, PM, AF; 133:17 - 133:20 - RE, PM, IN | 153 | 25 | 154 | 7 | FRE 401, 402, 403, 611 | | | | |
| 135 | 13 | 135 | 17 | RE, VG | | | | | | | | | |
| 142 | 10 | 142 | 20 | 142:10 - 142:15 - IN, RE, PM; 142:16 - 142:20 - RE, PM, LF, AF | | | | | | | | | |
| 142 | 22 | 142 | 22 | RE, PM, LF, AF | | | | | | | | | |
| 150 | 9 | 150 | 13 | RE, PM, VG | 150 | 22 | 150 | 24 | | | | | |
| 150 | 9 | 150 | 13 | RE, PM, VG | 150 | 22 | 150 | 24 | | | | | |
| 150 | 15 | 150 | 21 | RE, PM, VG | 150 | 22 | 150 | 24 | | | | | |
| 150 | 15 | 150 | 21 | RE, PM, VG | 150 | 22 | 150 | 24 | | | | | |
| 155 | 6 | 155 | 8 | RE, PM, VG | 154 | 17 | 154 | 22 | FRE 602, 611, 802 | | | | |
| 155 | 10 | 155 | 10 | RE, PM, VG | 154 | 17 | 154 | 22 | FRE 602, 611, 802 | | | | |

**July 16, 2014 Deposition of James Jeffries**

| Goodman Initial Designations | | | | | Carrier's Counterdesignations | | | | | Goodman's Counter-Counters | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BegPage | BegLine | EndPage | EndLine | Objections | BegPage | BegLine | EndPage | EndLine | Goodman Objections | BegPage | BegLine | EndPage | EndLine |
| 5 | 8 | 5 | 11 | | | | | | | | | | |
| 7 | 12 | 8 | 5 | IN | 8 | 6 | 8 | 13 | FRE 401, 402, 403 | | | | |
| | | | | | 9 | 4 | 9 | 7 | FRE 401, 402 | | | | |
| 9 | 8 | 10 | 5 | | 9 | 4 | 9 | 7 | FRE 401, 402, 611 | | | | |
| | | | | | 10 | 21 | 11 | 13 | FRE 401, 402, 403, 611 | | | | |
| | | | | | 25 | 3 | 25 | 16 | FRE 611 | | | | |
| | | | | | 29 | 5 | 29 | 23 | FRE 611 | | | | |
| | | | | | 32 | 17 | 33 | 9 | FRE 401, 402, 611 | | | | |
| | | | | | 33 | 25 | 34 | 14 | FRE 401, 402, 403, 611 | | | | |
| | | | | | 34 | 22 | 36 | 3 | FRE 401, 402, 403, 611 | | | | |
| | | | | | 41 | 14 | 42 | 13 | FRE 611 | 16 | 24 | 19 | 17 |
| 12 | 11 | 13 | 14 | AF, RE, PM, WT | | | | | | | | | |
| 13 | 15 | 13 | 23 | RE, PM, LF, EX | 14 | 20 | 15 | 10 | | | | | |
| 13 | 25 | 14 | 19 | 13:25 - 14:10 - RE, PM, LF, EX; 14:11 - 14:19 - AF, LF, RE, PF, WT | 14 | 20 | 15 | 10 | FRE 403, 611 | | | | |
| | | | | | 19 | 5 | 19 | 13 | FRE 403, 602, 611 | | | | |
| 16 | 24 | 17 | 6 | IN, NT, RE, PM, WT | 19 | 5 | 19 | 13 | FRE 403, 602, 611 | | | | |
| 17 | 10 | 17 | 23 | 17:10 - 17:17 - MT, LE, RE, PM, WT; 17:18 - 17:23 - RE, PM, VG, WT | 19 | 5 | 19 | 13 | FRE 403, 602, 611 | | | | |
| 17 | 25 | 18 | 16 | 17:25 - 18:12 - RE, PM, WT; 18:13 - 18:16 - MT, LE, RE, PM, WT | 19 | 5 | 19 | 13 | FRE 403, 602, 611 | | | | |
| 18 | 18 | 19 | 4 | 18:18 - 18:19 - MT, LE, RE, PM, WT; 18:20 - 19:4 - RE, PM, WT | 19 | 5 | 19 | 13 | FRE 403, 602, 611 | | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19 | 21 | 22 | 14 | 19:21 - 19:25 - IN, RE, PM, WT; 20:1 - 20:9 - RE, PM, WT, LE; 20:10 - 21:22 - RE, PM, WT, AF; 21:23 - 22:9 - LE, RE, PM, WT; 22:10 - 22:14 - RE, PM, WT | 19 | 5 | 19 | 13 | FRE 403, 602, 611 | | | |
| 22 | 23 | 23 | 9 | RE, PM, WT, VG | 19 | 5 | 19 | 13 | FRE 403, 602, 611 | | | |
| 27 | 11 | 27 | 12 | IN | 27 | 4 | 27 | 10 | FRE 401, 402 | | | |
| | | | | | 27 | 13 | 28 | 18 | FRE 401, 402, 403 | | | |
| 50 | 16 | 50 | 20 | RE, PM, AF | 50 | 21 | 50 | 24 | | | | |
| | | | | | 52 | 14 | 52 | 17 | | | | |
| 58 | 1 | 58 | 11 | LE, AF, PM, RE | | | | | | | | |
| 58 | 18 | 59 | 1 | RE, PM, VG, LF | | | | | | | | |
| 59 | 11 | 59 | 12 | IN, NT | 59 | 13 | 59 | 16 | FRE 106 (complete with 59:14-16) | | | |
| 59 | 20 | 60 | 3 | 59:20 - 59:22 - IN, RE, PM | | | | | | | | |
| 60 | 5 | 60 | 13 | 60:11 - 60:13 - VG, PM | | | | | | | | |
| 60 | 15 | 61 | 1 | 60:15 - VG, PM; 60:22 - 61:1 - VG, LE, PM | | | | | | | | |
| 61 | 3 | 61 | 4 | | | | | | | | | |
| 61 | 7 | 62 | 1 | 61:13 - 61:15 - AF, VG, RE, PM, LE; 61:16 - 62:1 - RE, PM, LE | | | | | | | | |
| 62 | 12 | 62 | 22 | 62:12 - 62:18 - LE, IN, RE, PM | 62 | 10 | 62 | 11 | | | | |
| 62 | 24 | 63 | 14 | 63:7 - 63:14 - RE, PM, LE, UN | | | | | | | | |
| 63 | 16 | 64 | 4 | 63:16 - 63:17 - RE, PM, LE, UN; 63:24 - 64:4 - RE, PM | | | | | | | | |
| 64 | 6 | 64 | 24 | RE, PM | | | | | | | | |
| 65 | 1 | 65 | 13 | RE, PM | | | | | | | | |
| 65 | 15 | 66 | 10 | 65:15 - 65:20 - RE, PM | | | | | | | | |
| 66 | 12 | 66 | 16 | | | | | | | | | |
| 66 | 18 | 67 | 5 | | | | | | | | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67 | 7 | 67 | 22 | 67:14 - 67:22 - RE, PM, AF, VG, CO | | | | | | | | | |
| 67 | 24 | 68 | 12 | 67:24 - RE, PM, AF, VG, CO; 67:25 - 68:12 - RE, PM, IN, AF | 68 | 13 | 68 | 18 | | | | | |
| | | | | | 68 | 24 | 69 | 5 | | | | | |
| 70 | 24 | 72 | 14 | 70:24 - 72:12 - RE, PM, WT; 72:13 - 72:14 - RE, PM, WT, EX | | | | | | | | | |
| 72 | 16 | 72 | 22 | 72:16 - 72:18 - RE, PM, WT, EX; 72:19 - 72:22 - RE, PM, WT | | | | | | | | | |
| 72 | 23 | 72 | 25 | RE, PM, WT | | | | | | | | | |
| 73 | 9 | 73 | 13 | IN, RE, PM, WT | 73 | 1 | 73 | 4 | FRE 602 | | | | |
| | | | | | 74 | 21 | 74 | 24 | | | | | |
| 73 | 13 | 73 | 21 | IN, RE, PM, WT | 73 | 1 | 73 | 4 | FRE 602 | | | | |
| | | | | | 74 | 21 | 74 | 24 | | | | | |
| 76 | 13 | 77 | 9 | 76:13 - 76:16 - RE, PM, WT; 76:25 - 77:9 - RE, PM, WT, VG | | | | | | | | | |
| 77 | 16 | 77 | 18 | LE, PM, VG, RE | | | | | | | | | |
| 77 | 20 | 77 | 25 | 77:20 - 77:23 - LE, PM, VG, RE; 77:24 - 77:25 - IN, VG, RE, PM | 78 | 3 | 78 | 5 | | | | | |
| 78 | 6 | 78 | 7 | IN, VG, RE, PM | 78 | 3 | 78 | 5 | | | | | |
| | | | | | 79 | 6 | 79 | 17 | FRE 403, 611 | | | | |
| 78 | 8 | 78 | 14 | 78:8 - 78:11 - AF, RE, PM; 78:12 - 78:14 - RE, PM, VG, LE | 79 | 6 | 79 | 17 | FRE 403, 611 | | | | |
| 78 | 16 | 79 | 5 | RE, PM, VG, LE | 79 | 6 | 79 | 17 | FRE 403, 611 | | | | |
| 79 | 18 | 81 | 5 | 79:18 - 80:3 - RE, PM; 80:4 - 81:5 - RE, PM, LE, IH | | | | | | | | | |
| 81 | 7 | 81 | 14 | RE, PM, LE, IH | | | | | | | | | |
| 85 | 3 | 85 | 14 | RF, PM | | | | | | | | | |
| 86 | 15 | 87 | 20 | RE, PM | | | | | | | | | |
| 88 | 12 | 90 | 9 | RE, PM, WT, LE | 101 | 11 | 102 | 16 | FRE 403, 611 | | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90 | 10 | 90 | 16 | RE, PM, WT, LE | | | | | | | | |
| 90 | 18 | 90 | 23 | 90:18 - RE, PM, WT, LE | 90 | 24 | 91 | 13 | FRE 403 | | | |
| 91 | 14 | 91 | 16 | | | | | | | | | |
| 91 | 18 | 91 | 19 | | | | | | | | | |
| 104 | 24 | 105 | 1 | RE, PM | 104 | 15 | 104 | 23 | FRE 602 | | | |
| 105 | 3 | 105 | 12 | RE, PM | 104 | 15 | 104 | 23 | FRE 602 | | | |
| 109 | 5 | 109 | 8 | IN, RE, PM, VG | 108 | 25 | 109 | 4 | FRE 403 | | | |
| | | | | | 109 | 9 | 109 | 9 | FRE 403 | | | |
| 109 | 11 | 111 | 6 | 109:11 - 110:10 - IN, RE, PM, VG; 110:11 - 111:6 - RE, PM, LE, WT | 19 | 5 | 19 | 13 | FRE 403, 602, 611 | | | |
| | | | | | 109 | 9 | 109 | 9 | | | | |
| 111 | 8 | 112 | 21 | RE, PM, LE, WT | 19 | 5 | 19 | 13 | FRE 403, 602, 611 | | | |
| 112 | 23 | 113 | 1 | 112:23 - 112:24 - RE, PM, LE, WT | 19 | 5 | 19 | 13 | FRE 403, 602, 611 | | | |
| 113 | 3 | 113 | 17 | 113:9 - 113:17 - RE, PM, IH | 19 | 5 | 19 | 13 | FRE 403, 602, 611 | | | |
| 113 | 19 | 114 | 8 | 113:19 - 113:25 - RE, PM, IH; 114:1 - 114:8 - RE, PM, LF, LE | 19 | 5 | 19 | 13 | FRE 403, 602, 611 | | | |
| 114 | 10 | 114 | 16 | RE, PM, LF, LE | 19 | 5 | 19 | 13 | FRE 403, 602, 611 | | | |
| 114 | 18 | 114 | 24 | RE, PM, LF, LE | 19 | 5 | 19 | 13 | FRE 403, 602, 611 | | | |
| 118 | 21 | 118 | 25 | RE, PM, LE, AF | | | | | | | | |
| 119 | 3 | 119 | 11 | RE, PM, LE, AF | | | | | | | | |
| 119 | 13 | 119 | 17 | RE, PM, LE, AF | | | | | | | | |
| 121 | 23 | 122 | 4 | RE, PM, CO, VG | 121 | 1 | 121 | 6 | FRE 106 (complete with 120:4-25), 403, 602 | | | |
| 122 | 6 | 122 | 6 | RE, PM, CO, VG | | | | | | | | |
| 122 | 7 | 122 | 23 | RE, PM, MT, LE | | | | | | | | |
| 122 | 25 | 123 | 9 | | 123 | 13 | 124 | 24 | FRE 602, 611, 802 (see 124:25-125:11) | | | |
| 123 | 11 | 123 | 12 | | 123 | 13 | 124 | 24 | FRE 602, 611, 802 (see 124:25-125:11) | | | |
| 125 | 12 | 126 | 13 | RE, PM | 102 | 17 | 104 | 14 | FRE 401, 402 | | | |
| | | | | | 116 | 1 | 116 | 14 | FRE 802 | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 123 | 13 | 124 | 24 | FRE 602, 611, 802 (see 124:25-125:11) | | | | |
| 126 | 14 | 126 | 25 | 126:14 - 126: 17 - RE, PM; 126:18 - 126: 25 - RE, PM, LE | 116 | 1 | 116 | 14 | FRE 802 | | | |
| | | | | | 123 | 13 | 124 | 24 | FRE 602, 611, 802 (see 124:25-125:11) | | | |
| 127 | 3 | 127 | 16 | RE, PM, LE | 116 | 1 | 116 | 14 | FRE 802 | | | |
| 127 | 17 | 127 | 19 | | | | | | | | | |
| 127 | 21 | 129 | 3 | 128:13 - 128:23 - RE, PM, LE, MT; 128:24 - 129:3 - RE, PM, WT | | | | | | | | |
| 129 | 5 | 129 | 8 | RE, PM, WT | | | | | | | | |
| 129 | 10 | 129 | 13 | RE, PM, WT | | | | | | | | |
| 129 | 15 | 129 | 19 | RE, PM, WT | | | | | | | | |
| 129 | 21 | 129 | 25 | RE, PM, WT | 162 | 21 | 164 | 10 | FRE 401, 402, 403, 611 | 164 | 17 | 164 | 20 |
| | | | | | | | | | | 164 | 22 | 165 | 11 |
| 130 | 3 | 130 | 12 | 130:3 - RE, PM, WT; 130:8 - 130:12 - MT, RE, PM, LE | | | | | | | | |
| 130 | 13 | 130 | 17 | IN, RE, AF, PM | | | | | | | | |
| 131 | 6 | 131 | 7 | IN, RS, PM | | | | | | | | |
| 131 | 11 | 131 | 17 | | | | | | | | | |
| 131 | 19 | 131 | 20 | | | | | | | | | |
| 132 | 18 | 135 | 22 | 132:18 - 133:3 - RE, PM, AF; 133:4 - 134:2 - RF, PM, AF, LE; 134:3 - 135:19 - RE, PM, AF; 135:20 - 135:22 - RE, PM, AF, LE | 44 | 1 | 44 | 11 | FRE 611 | | | |
| | | | | | 45 | 15 | 46 | 18 | FRE 611 | | | |
| | | | | | 47 | 5 | 47 | 10 | FRE 401, 402, 403, 611 | | | |
| | | | | | 47 | 25 | 48 | 3 | FRE 403, 611 | | | |
| | | | | | 48 | 23 | 49 | 1 | FRE 403, 611 | | | |
| | | | | | 49 | 25 | 50 | 15 | FRE 403, 611 | | | |
| 135 | 24 | 135 | 24 | RE, PM, AF, LE | | | | | | | | |
| 136 | 4 | 136 | 10 | RE, PM, AF, LE | | | | | | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 136 | 12 | 136 | 16 | RE, PM, AF, LE | | | | | | | | |
| 136 | 18 | 136 | 20 | RE, PM, AF, LE | | | | | | | | |
| 137 | 5 | 137 | 9 | RE, PM, AF | | | | | | | | |
| 137 | 11 | 137 | 19 | 137:11 -137:14 - RE, PM, AF; 137:15 - 137:19 - RE, PM, LF, AF | | | | | | | | |
| 137 | 24 | 138 | 5 | RE, PM, LF, AF | | | | | | | | |
| 138 | 7 | 138 | 14 | 138:7 - 138:9 - RE, PM, LF, AF; 138:10 - 138:14 - RE, PM, AF, LE | | | | | | | | |
| 138 | 16 | 138 | 20 | RE, PM, AF, LE | | | | | | | | |
| 138 | 22 | 139 | 3 | RE, PM, AF, LE | | | | | | | | |
| 139 | 5 | 139 | 11 | RE, PM, AF, LE | | | | | | | | |
| 139 | 14 | 139 | 25 | RE, PM | | | | | | | | |
| 140 | 3 | 140 | 18 | 140:3 - 140:9 - RE, PM; 140:10 - 140:18 - LF, MT, RE, PM | | | | | | | | |
| 140 | 20 | 140 | 21 | LF, MT, RE, PM | | | | | | | | |
| 142 | 19 | 143 | 6 | RE, PM, CO, LE | 143 | 7 | 143 | 16 | FRE 401, 402, 403, 611 | | | |
| 143 | 17 | 143 | 19 | IN, RE, PM | 143 | 7 | 143 | 16 | FRE 401, 402, 403, 611 | | | |
| 143 | 21 | 144 | 13 | IN, RE, PM | 143 | 7 | 143 | 16 | FRE 401, 402, 403, 611 | | | |
| 144 | 15 | 145 | 6 | 144:15 - 144:18 - IN, RE, PM; 144:19 - 145:2 - RE, PM, LE; 145:3 - 145:6 - NT, RE, PM | | | | | | | | |
| 145 | 9 | 145 | 12 | VG, RE, PM | | | | | | | | |
| 145 | 18 | 145 | 20 | VG, RE, PM | | | | | | | | |
| 145 | 22 | 146 | 1 | VG, RE, PM | | | | | | | | |
| 146 | 3 | 146 | 12 | RE, PM, LE | | | | | | | | |
| 146 | 13 | 146 | 16 | RE, PM, LE | | | | | | | | |
| 146 | 18 | 146 | 22 | 146:18 - 146:20 - RE, PM, LE; 146:21 - 146:22 - RE, PM | | | | | | | | |
| 146 | 24 | 147 | 1 | RE, PM | | | | | | | | |
| 147 | 4 | 147 | 5 | RE, PM | | | | | | | | |
| 147 | 10 | 147 | 11 | RE, PM | | | | | | | | |
| 147 | 13 | 147 | 14 | RE, PM | | | | | | | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 147 | 16 | 147 | 17 | RE, PM | | | | | | | | | |
| 147 | 18 | 147 | 20 | RE, PM, VG | | | | | | | | | |
| 147 | 22 | 148 | 6 | RE, PM, VG | | | | | | | | | |
| 148 | 13 | 149 | 9 | RE, PM, VG | | | | | | | | | |
| 149 | 11 | 149 | 13 | RE, PM, VG | | | | | | | | | |
| 150 | 5 | 150 | 7 | RE, PM | | | | | | | | | |
| 150 | 9 | 150 | 18 | 150:9 - 150:13 - RE, PM; 150:14 - 150:18 - RE, PM, LE | | | | | | | | | |
| 150 | 20 | 151 | 1 | RE, PM, LE | | | | | | | | | |
| 151 | 4 | 151 | 9 | RE, PM, LE | | | | | | | | | |
| 151 | 11 | 151 | 22 | RE, PM, LE | | | | | | | | | |
| 152 | 5 | 152 | 8 | RE, PM, LE | | | | | | | | | |
| 152 | 10 | 152 | 13 | RE, PM, LE | | | | | | | | | |
| 152 | 15 | 153 | 4 | RE, PM, LE | | | | | | | | | |
| 153 | 6 | 153 | 10 | 153:6 - 153:7 - RE, PM, LE; 153:8 - 153:10 - RE, PM, LE, VG | | | | | | | | | |
| 153 | 12 | 153 | 16 | 153:12 - 153:14 - RE, PM, LE, VG; 153:15 - 153:16 - RE, PM | | | | | | | | | |
| 153 | 18 | 153 | 19 | RE, PM | | | | | | | | | |
| 153 | 21 | 154 | 7 | RE, PM | | | | | | | | | |
| 154 | 9 | 155 | 12 | 154:9 - 154:16 - RE, PM; 154:17 - 155:12 - RE, PM, LE | | | | | | | | | |
| 155 | 14 | 155 | 20 | RE, PM, LE | | | | | | | | | |

**September 20, 2013 Deposition of Paul Kiningham**

| Goodman Initial Designations | | | | Carrier's Objections | Carrier's Counterdesignations | | | | Goodman's Objections | Goodman's Counter-Counterdesignations | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BegPage | BegLine | EndPage | EndLine | Objections | BegPage | BegLine | EndPage | EndLine | Goodman's Objections | BegPage | BegLine | EndPage | EndLine |
| 5 | 10 | 5 | 12 | | | | | | | | | | |
| 5 | 19 | 6 | 13 | | | | | | | | | | |
| 9 | 10 | 9 | 15 | | 9 | 10 | 10 | 5 | | | | | |
| | | | | | 16 | 17 | 16 | 25 | | | | | |
| 15 | 14 | 15 | 16 | | | | | | | | | | |
| 16 | 17 | 16 | 18 | | | | | | | | | | |
| 25 | 13 | 25 | 16 | | | | | | | | | | |
| 25 | 18 | 27 | 21 | | | | | | | | | | |
| 27 | 22 | 28 | 6 | | | | | | | | | | |
| 32 | 11 | 33 | 8 | | | | | | | | | | |
| 39 | 25 | 40 | 7 | | | | | | | | | | |
| 40 | 23 | 41 | 18 | | | | | | | | | | |
| 43 | 22 | 44 | 5 | | 44 | 6 | 44 | 17 | FRE 403, 611 | | | | |
| 44 | 18 | 44 | 19 | | 288 | 18 | 289 | 17 | FRE 401, 402, 403, 611 | | | | |
| 44 | 21 | 44 | 25 | | 288 | 18 | 289 | 17 | FRE 401, 402, 403, 611 | | | | |
| 45 | 2 | 45 | 15 | | 288 | 18 | 289 | 17 | FRE 401, 402, 403, 611 | | | | |
| 45 | 17 | 46 | 2 | | | | | | | | | | |
| 46 | 18 | 47 | 9 | | | | | | | | | | |
| 47 | 10 | 48 | 23 | | | | | | | | | | |
| 50 | 23 | 53 | 2 | | 55 | 3 | 57 | 23 | FRE 401, 402, 403, 611 | | | | |
| 53 | 8 | 53 | 15 | | 55 | 3 | 57 | 23 | FRE 401, 402, 403, 611 | | | | |
| 53 | 17 | 53 | 22 | 52:22 - IN, NT | 55 | 3 | 57 | 23 | FRE 401, 402, 403, 611 | | | | |
| 60 | 3 | 60 | 15 | | | | | | | | | | |
| 60 | 17 | 60 | 25 | | | | | | | | | | |
| 61 | 2 | 61 | 9 | | | | | | | | | | |
| 61 | 19 | 61 | 23 | RE, IN, VG | 62 | 9 | 63 | 21 | FRE 611 | | | | |
| 61 | 25 | 62 | 3 | RE, IN, VG | 62 | 9 | 63 | 21 | FRE 611 | | | | |
| 62 | 4 | 62 | 6 | RE, IN, VG | 62 | 9 | 63 | 21 | FRE 611 | | | | |
| 62 | 8 | 62 | 8 | RE, IN, VG | 62 | 9 | 63 | 21 | FRE 611 | | | | |
| 64 | 11 | 64 | 21 | | | | | | | | | | |
| 72 | 18 | 73 | 12 | VG | 72 | 3 | 72 | 17 | | | | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80 | 17 | 80 | 19 | RE, NT, IN | | | | | | | | | |
| 82 | 24 | 83 | 2 | IN, RE | | | | | | | | | |
| 83 | 3 | 83 | 5 | RE, IN, NT | | | | | | | | | |
| 83 | 7 | 83 | 10 | RE, IN, NT | | | | | | | | | |
| 83 | 17 | 84 | 19 | | | | | | | | | | |
| 84 | 21 | 85 | 3 | | | | | | | | | | |
| 85 | 5 | 85 | 10 | | | | | | | | | | |
| 86 | 17 | 87 | 9 | VG, PM | | | | | | | | | |
| 87 | 11 | 87 | 13 | VG, PM | | | | | | | | | |
| 102 | 6 | 102 | 14 | | | | | | | | | | |
| 102 | 23 | 103 | 2 | NT, IN | | | | | | | | | |
| 103 | 18 | 103 | 22 | | | | | | | | | | |
| 104 | 12 | 105 | 18 | RE, PM | | | | | | | | | |
| 106 | 8 | 106 | 9 | RE, PM, LF | | | | | | | | | |
| 106 | 11 | 107 | 17 | RE, PM, LF | | | | | | | | | |
| 108 | 4 | 108 | 10 | RE, PM, LF | | | | | | | | | |
| 109 | 9 | 109 | 19 | RE, PM, LF | | | | | | | | | |
| 137 | 24 | 138 | 3 | VG, RE | 154 | 11 | 155 | 23 | FRE 401, 402, 403, 611 | | | | |
| 138 | 5 | 138 | 5 | VG, RE | 154 | 11 | 155 | 23 | FRE 401, 402, 403, 611 | | | | |
| 138 | 7 | 138 | 20 | VG, RE | 154 | 11 | 155 | 23 | FRE 401, 402, 403, 611 | | | | |
| 138 | 22 | 139 | 5 | VG, RE | 154 | 11 | 155 | 23 | FRE 401, 402, 403, 611 | | | | |
| 139 | 8 | 139 | 9 | VG, RE | 154 | 11 | 155 | 23 | FRE 401, 402, 403, 611 | | | | |
| 139 | 11 | 139 | 19 | VG, RE | 154 | 11 | 155 | 23 | FRE 401, 402, 403, 611 | | | | |
| 139 | 21 | 140 | 7 | VG, RE | 154 | 11 | 155 | 23 | FRE 401, 402, 403, 611 | | | | |
| 140 | 9 | 140 | 18 | VG, RE | 154 | 11 | 155 | 23 | FRE 401, 402, 403, 611 | | | | |
| 140 | 24 | 141 | 3 | VG, RE | 154 | 11 | 155 | 23 | FRE 401, 402, 403, 611 | | | | |
| 141 | 5 | 141 | 18 | VG, RE | 154 | 11 | 155 | 23 | FRE 401, 402, 403, 611 | | | | |
| 141 | 20 | 142 | 7 | VG, RE | 154 | 11 | 155 | 23 | FRE 401, 402, 403, 611 | | | | |
| 142 | 10 | 142 | 23 | VG, RE | 154 | 11 | 155 | 23 | FRE 401, 402, 403, 611 | | | | |
| 142 | 25 | 144 | 4 | VG, RE | 154 | 11 | 155 | 23 | FRE 401, 402, 403, 611 | | | | |
| 144 | 8 | 144 | 25 | VG, RE | 154 | 11 | 155 | 23 | FRE 401, 402, 403, 611 | | | | |
| 145 | 2 | 147 | 10 | VG, RE | 154 | 11 | 155 | 23 | FRE 401, 402, 403, 611 | | | | |
| 147 | 15 | 149 | 20 | VG, RE | 154 | 11 | 155 | 23 | FRE 401, 402, 403, 611 | | | | |
| 150 | 21 | 151 | 20 | VG, RE | 154 | 11 | 155 | 23 | FRE 401, 402, 403, 611 | | | | |
| 151 | 22 | 152 | 6 | VG, RE | 154 | 11 | 155 | 23 | FRE 401, 402, 403, 611 | | | | |
| 152 | 8 | 152 | 16 | VG, RE | 154 | 11 | 155 | 23 | FRE 401, 402, 403, 611 | | | | |
| 153 | 3 | 153 | 5 | VG, RE | 154 | 11 | 155 | 23 | FRE 401, 402, 403, 611 | | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153 | 16 | 153 | 18 | VG, RE | 154 | 11 | 155 | 23 | FRE 401, 402, 403, 611 | | | |
| 153 | 20 | 154 | 7 | VG, RE | 154 | 11 | 155 | 23 | FRE 401, 402, 403, 611 | | | |
| 154 | 9 | 154 | 10 | VG, RE | 154 | 11 | 155 | 23 | FRE 401, 402, 403, 611 | | | |
| 155 | 24 | 156 | 4 | VG, RE | 154 | 11 | 155 | 23 | FRE 401, 402, 403, 611 | | | |
| 156 | 6 | 156 | 8 | VG, RE | 154 | 11 | 155 | 23 | FRE 401, 402, 403, 611 | | | |
| 156 | 10 | 156 | 11 | VG, RE | 154 | 11 | 155 | 23 | FRE 401, 402, 403, 611 | | | |
| 158 | 9 | 158 | 21 | RE | | | | | | | | |
| 158 | 23 | 159 | 7 | RE | | | | | | | | |
| 159 | 9 | 159 | 21 | RE | | | | | | | | |
| 159 | 23 | 159 | 25 | RE | | | | | | | | |
| 161 | 6 | 161 | 9 | RE | | | | | | | | |
| 161 | 11 | 161 | 12 | RE | | | | | | | | |
| 162 | 11 | 162 | 23 | | | | | | | | | |
| 163 | 20 | 163 | 23 | | | | | | | | | |
| 163 | 25 | 164 | 9 | | | | | | | | | |
| 169 | 7 | 169 | 25 | | | | | | | | | |
| 170 | 2 | 170 | 3 | | | | | | | | | |
| 171 | 11 | 171 | 21 | | 173 | 2 | 173 | 14 | FRE 106 (complete with 172:11-14, 172:16-25); FRE 401, 402, 403 | | | |
| 172 | 11 | 172 | 14 | | 173 | 2 | 173 | 14 | FRE 401, 402, 403 | | | |
| 172 | 16 | 172 | 25 | | 173 | 2 | 173 | 14 | FRE 401, 402, 403 | | | |
| 173 | 25 | 174 | 22 | | | | | | | | | |
| 174 | 24 | 176 | 4 | | | | | | | | | |
| 177 | 7 | 178 | 4 | 177:7 - 177:13 - IN; 177:14 - 178:4 - VG, RE | | | | | | | | |
| 178 | 9 | 178 | 24 | | 189 | 20 | 191 | 18 | FRE 401, 402, 403, 611 | | | |
| 179 | 6 | 179 | 11 | | 189 | 20 | 191 | 18 | FRE 401, 402, 403, 612 | | | |
| 179 | 12 | 179 | 16 | | 189 | 20 | 191 | 18 | FRE 401, 402, 403, 613 | | | |
| 183 | 4 | 184 | 7 | RE, PM | 189 | 20 | 191 | 18 | FRE 401, 402, 403, 614 | | | |
| 184 | 9 | 184 | 11 | RE, PM | 189 | 20 | 191 | 18 | FRE 401, 402, 403, 615 | | | |
| 185 | 13 | 185 | 25 | RE, PM | 189 | 20 | 191 | 18 | FRE 401, 402, 403, 616 | | | |
| 186 | 2 | 186 | 7 | RE, PM | 189 | 20 | 191 | 18 | FRE 401, 402, 403, 617 | | | |
| 187 | 16 | 187 | 19 | | 189 | 20 | 191 | 18 | FRE 401, 402, 403, 618 | | | |
| 188 | 9 | 188 | 10 | RE, PM, IN | 189 | 20 | 191 | 18 | FRE 401, 402, 403, 619 | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 188:20 - 188: 25 - | | | | | | | | |
| 188 | 20 | 189 | 6 | RE, PM, IN | 189 | 20 | 191 | 18 | FRE 401, 402, 403, 620 | | | |
| 191 | 19 | 192 | 7 | VG, RE | | | | | | | | |
| 192 | 13 | 192 | 21 | VG, RE | | | | | | | | |
| 192 | 23 | 193 | 5 | VG, RE | | | | | | | | |
| 193 | 13 | 193 | 19 | VG, RE | | | | | | | | |
| 194 | 25 | 195 | 10 | | | | | | | | | |
| 195 | 12 | 195 | 25 | | | | | | | | | |
| 196 | 2 | 196 | 2 | | | | | | | | | |
| 196 | 7 | 197 | 5 | | | | | | | | | |
| 197 | 7 | 197 | 8 | | | | | | | | | |
| 197 | 10 | 197 | 16 | | | | | | | | | |
| 197 | 23 | 197 | 25 | VG, IN, RE | | | | | | | | |
| 198 | 3 | 198 | 8 | VG, IN, RE | | | | | | | | |
| 198 | 9 | 198 | 16 | VG, IN, RE | | | | | | | | |
| 200 | 2 | 200 | 5 | VG, RE | | | | | | | | |
| 200 | 7 | 201 | 5 | VG, RE | | | | | | | | |
| 201 | 7 | 201 | 14 | VG, RE | | | | | | | | |
| 201 | 16 | 201 | 24 | VG, RE | | | | | | | | |
| 202 | 2 | 202 | 5 | VG, RE | | | | | | | | |
| 202 | 7 | 202 | 19 | VG, RE | | | | | | | | |
| 202 | 22 | 203 | 14 | VG, RE | | | | | | | | |
| 203 | 16 | 203 | 25 | VG, RE | | | | | | | | |
| 204 | 2 | 204 | 2 | VG, RE | | | | | | | | |
| 204 | 3 | 204 | 18 | VG, RE | | | | | | | | |
| 207 | 14 | 210 | 16 | VG, RE | | | | | | | | |
| 214 | 20 | 214 | 23 | | 214 | 24 | 215 | 4 | FRE 401, 402, 403 | | | |
| 215 | 14 | 215 | 23 | | | | | | | | | |
| 216 | 15 | 216 | 19 | RE, LF, VG | 218 | 24 | 219 | 3 | FRE 401, 402, 403 | | | |
| 216 | 20 | 217 | 6 | RE, LF, VG | 218 | 24 | 219 | 3 | FRE 401, 402, 403 | | | |
| 217 | 8 | 217 | 18 | RE, LF, VG | 218 | 24 | 219 | 3 | FRE 401, 402, 403 | | | |
| 217 | 20 | 218 | 14 | RE, LF, VG | 218 | 24 | 219 | 3 | FRE 401, 402, 403 | | | |
| 219 | 4 | 219 | 6 | RE, LF, VG | 218 | 24 | 219 | 3 | FRE 401, 402, 403 | | | |
| 219 | 8 | 220 | 9 | RE, LF, VG | 218 | 24 | 219 | 3 | FRE 401, 402, 403 | | | |
| 220 | 11 | 220 | 12 | RE, LF, VG | 218 | 24 | 219 | 3 | FRE 401, 402, 403 | | | |
| 220 | 13 | 221 | 5 | RE, LF, VG | 218 | 24 | 219 | 3 | FRE 401, 402, 403 | | | |
| 221 | 7 | 221 | 16 | RE, LF, VG | 218 | 24 | 219 | 3 | FRE 401, 402, 403 | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 230 | 8 | 231 | 5 | RE, PM | | | | |
| 232 | 21 | 234 | 19 | RE, PM | | | | |
| 236 | 20 | 237 | 6 | | | | | |
| 238 | 5 | 238 | 11 | | | | | |
| 240 | 18 | 241 | 3 | 240:23 - 241:3 - RE | 288 | 18 | 289 | 17 FRE 401, 402, 403 |
| 265 | 13 | 266 | 6 | RE, PM | | | | |
| 266 | 7 | 266 | 10 | RE, PM | | | | |
| 266 | 17 | 266 | 23 | RE, PM | | | | |
| 286 | 3 | 286 | 5 | | | | | |
| 286 | 7 | 286 | 15 | | | | | |
| 286 | 17 | 286 | 17 | | | | | |
| 286 | 19 | 286 | 21 | | | | | |

August 29, 2013 Deposition of David Meyers

| Goodman Initial Designations | | | | | Carrier's Counterdesignations | | | | Goodman's Objections and Counter-Counterdesignations to Carrier's Counterdesignations | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BegPage | BegLine | EndPage | EndLine | Objections | BegPage | BegLine | EndPage | EndLine | BegPage | BegLine | EndPage | EndLine | Objections | Counter-Counter Designations |
| 7 | 16 | 7 | 19 | | | | | | 10 | 16 | 10 | 24 | | |
| 9 | 10 | 9 | 18 | | | | | | 60 | 9 | 61 | 8 | | |
| 10 | 10 | 10 | 15 | | 10 | 16 | 10 | 24 | 62 | 23 | 63 | 11 | FRE 403, 602 | |
| 22 | 17 | 23 | 12 | | | | | | 66 | 19 | 68 | 3 | FRE 403, 602 | |
| 23 | 16 | 24 | 19 | | | | | | 69 | 19 | 69 | 23 | | |
| 26 | 22 | 27 | 9 | | | | | | 70 | 3 | 70 | 24 | | |
| 40 | 14 | 40 | 22 | RE, PM | | | | | 71 | 14 | 71 | 21 | | |
| 41 | 21 | 42 | 3 | RE, PM | | | | | 80 | 3 | 81 | 3 | | |
| 56 | 14 | 57 | 4 | | | | | | 92 | 2 | 92 | 11 | FRE 602, 611 | |
| 59 | 17 | 59 | 22 | RE, PM, IN | 60 | 9 | 61 | 8 | 92 | 18 | 92 | 20 | | |
| | | | | | 62 | 23 | 63 | 11 | 94 | 3 | 94 | 22 | | |
| | | | | | 66 | 19 | 68 | 3 | 96 | 6 | 96 | 19 | | |
| | | | | | 122 | 2 | 122 | 6 | 98 | 3 | 98 | 12 | | |
| | | | | | 258 | 13 | 258 | 24 | 99 | 12 | 100 | 2 | FRE 403, 602, 611 | |
| 61 | 18 | 61 | 23 | RE, PM | 60 | 9 | 61 | 8 | 100 | 9 | 100 | 15 | | |
| | | | | | 62 | 23 | 63 | 11 | 102 | 5 | 103 | 5 | | |
| | | | | | 66 | 19 | 68 | 3 | 106 | 4 | 106 | 9 | | |
| | | | | | 122 | 2 | 122 | 6 | 115 | 19 | 115 | 24 | | |
| | | | | | 258 | 13 | 258 | 24 | 120 | 24 | 121 | 4 | | |
| 64 | 22 | 65 | 14 | RE, PM, SC | | | | | 122 | 2 | 122 | 6 | FRE 611 | |
| 69 | 4 | 69 | 18 | IN, RE, PM | 69 | 19 | 69 | 23 | 125 | 11 | 125 | 20 | FRE 403, 611 | |
| | | | | | 70 | 3 | 70 | 24 | 128 | 20 | 130 | 20 | | |
| | | | | | 71 | 14 | 71 | 21 | 135 | 10 | 135 | 15 | | |
| 69 | 24 | 70 | 2 | IN, RE, PM | 69 | 19 | 69 | 23 | 136 | 12 | 136 | 22 | FRE 402, 602 | |
| | | | | | 70 | 3 | 70 | 24 | 159 | 3 | 159 | 18 | FRE 602 | |
| 78 | 19 | 79 | 3 | IN, MT, PM | 71 | 14 | 71 | 21 | 160 | 16 | 161 | 8 | | |
| | | | | | | | | | 178 | 15 | 179 | 24 | | |
| 84 | 10 | 84 | 19 | LC, EX, SC | | | | | 179 | 4 | 179 | 14 | | |
| 92 | 12 | 92 | 17 | IN | 92 | 2 | 92 | 11 | 180 | 7 | 180 | 12 | FRE 106 - Complete with 179:25-180:4 | |
| | | | | | 92 | 18 | 92 | 20 | 180 | 14 | 180 | 20 | | |
| | | | | | 128 | 20 | 130 | 20 | 181 | 17 | 181 | 23 | FRE 602, 802 | |

| | | | | |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| 93 | 10 | 93 | 17 | |
| | | | | |
| | | | | |
| 96 | 20 | 97 | 4 | IN, SC, PM, RE |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| 97 | 14 | 97 | 19 | SC, PM, RE |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| 104 | 15 | 104 | 21 | RE, PM, SC |
| | | | | |
| 105 | 21 | 106 | 3 | IN |
| 113 | 2 | 113 | 6 | |
| 118 | 17 | 119 | 2 | RE, PM |

| | | | |
|---|---|---|---|
| 135 | 10 | 135 | 15 |
| 181 | 17 | 181 | 23 |
| 183 | 2 | 183 | 7 |
| 216 | 13 | 216 | 24 |
| 128 | 20 | 130 | 20 |
| 135 | 10 | 135 | 15 |
| 181 | 17 | 181 | 23 |
| 183 | 2 | 183 | 7 |
| 216 | 13 | 216 | 24 |
| 96 | 6 | 96 | 19 |
| 94 | 3 | 94 | 22 |
| 96 | 6 | 96 | 19 |
| 98 | 3 | 98 | 12 |
| 99 | 12 | 100 | 2 |
| 100 | 9 | 100 | 15 |
| 115 | 19 | 115 | 24 |
| 179 | 4 | 179 | 14 |
| 180 | 7 | 180 | 12 |
| 180 | 14 | 180 | 20 |
| 183 | 2 | 183 | 7 |
| 94 | 3 | 94 | 22 |
| 96 | 6 | 96 | 19 |
| 98 | 3 | 98 | 12 |
| 99 | 12 | 100 | 2 |
| 100 | 9 | 100 | 15 |
| 115 | 19 | 115 | 24 |
| 179 | 4 | 179 | 14 |
| 180 | 7 | 180 | 12 |
| 180 | 14 | 180 | 20 |
| 183 | 2 | 183 | 7 |
| 80 | 3 | 81 | 3 |
| 100 | 9 | 100 | 15 |
| 102 | 5 | 103 | 5 |
| 106 | 4 | 106 | 9 |
| | | | |
| 80 | 3 | 81 | 3 |
| 100 | 9 | 100 | 15 |

| | | | | |
|---|---|---|---|---|
| 182 | 7 | 182 | 25 | FRE 403, 602, 611, 701 |
| 183 | 2 | 183 | 7 | FRE 403, 602, 611, 701 |
| 188 | 11 | 188 | 12 | FRE 402 |
| 194 | 9 | 194 | 17 | FRE 402, 403, 602 |
| 195 | 9 | 195 | 15 | FRE 602 |
| 195 | 24 | 196 | 10 | FRE 402, 403, 602 |
| 213 | 23 | 214 | 4 | FRE 403, 611, 701 |
| 216 | 13 | 216 | 24 | FRE 403, 602, 611, 701 |
| 226 | 18 | 226 | 22 | |
| 237 | 24 | 238 | 25 | |
| 258 | 13 | 258 | 24 | |
| 267 | 11 | 267 | 18 | FRE 403, 602 |
| 273 | 8 | 273 | 18 | |
| 274 | 3 | 274 | 21 | |

| | | | | |
|---|---|---|---|---|
| 120 | 10 | 120 | 23 | IN, RE, PM |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| 122 | 7 | 122 | 23 | RE, PM, SC |
| | | | | |
| | | | | |
| 164 | 2 | 164 | 12 | RE, PM |
| | | | | |
| | | | | |
| | | | | |
| 164 | 15 | 165 | 9 | RE, PM |
| | | | | |
| | | | | |
| | | | | |
| 167 | 1 | 167 | 9 | RE, PM |
| 174 | 19 | 174 | 25 | RE, PM, SC |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| 178 | 7 | 178 | 14 | IN, RE, PM, SC |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | | |
|---|---|---|---|
| 102 | 5 | 103 | 5 |
| 120 | 24 | 121 | 4 |
| 60 | 9 | 61 | 8 |
| 62 | 23 | 63 | 11 |
| 66 | 19 | 68 | 3 |
| 122 | 2 | 122 | 6 |
| 258 | 13 | 258 | 24 |
| 60 | 9 | 61 | 8 |
| 62 | 23 | 63 | 11 |
| 66 | 19 | 68 | 3 |
| 122 | 2 | 122 | 6 |
| 258 | 13 | 258 | 24 |
| 128 | 20 | 130 | 20 |
| 135 | 10 | 135 | 15 |
| 181 | 17 | 181 | 23 |
| 183 | 2 | 183 | 7 |
| 216 | 13 | 216 | 24 |
| 128 | 20 | 130 | 20 |
| 135 | 10 | 135 | 15 |
| 181 | 17 | 181 | 23 |
| 183 | 2 | 183 | 7 |
| 216 | 13 | 216 | 24 |
| | | | |
| 94 | 3 | 94 | 22 |
| 96 | 6 | 96 | 19 |
| 98 | 3 | 98 | 12 |
| 99 | 12 | 100 | 2 |
| 100 | 9 | 100 | 15 |
| 115 | 19 | 115 | 24 |
| 179 | 4 | 179 | 14 |
| 180 | 7 | 180 | 12 |
| 180 | 14 | 180 | 20 |
| 183 | 2 | 183 | 7 |
| 94 | 3 | 94 | 22 |
| 96 | 6 | 96 | 19 |
| 98 | 3 | 98 | 12 |
| 99 | 12 | 100 | 2 |
| 100 | 9 | 100 | 15 |
| 115 | 19 | 115 | 24 |
| 178 | 15 | 179 | 24 |

| | | | | |
|---|---|---|---|---|
| | | | | |
| | | | | |
| 185 | 1 | 185 | 6 | IN, RE, PM |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| 185 | 12 | 185 | 19 | IN, EX, RE, PM |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| 187 | 13 | 188 | 10 | IN, RE, PM, SC, LF |
| | | | | |

| | | | |
|---|---|---|---|
| 180 | 7 | 180 | 12 |
| 180 | 14 | 180 | 20 |
| 183 | 2 | 183 | 7 |
| 94 | 3 | 94 | 22 |
| 96 | 6 | 96 | 19 |
| 98 | 3 | 98 | 12 |
| 99 | 12 | 100 | 2 |
| 100 | 9 | 100 | 15 |
| 115 | 19 | 115 | 24 |
| 128 | 20 | 130 | 20 |
| 135 | 10 | 135 | 15 |
| 159 | 3 | 159 | 18 |
| 179 | 4 | 179 | 14 |
| 180 | 7 | 180 | 12 |
| 180 | 14 | 180 | 20 |
| 181 | 17 | 181 | 23 |
| 182 | 7 | 182 | 25 |
| 183 | 2 | 183 | 7 |
| 213 | 23 | 214 | 4 |
| 216 | 13 | 216 | 24 |
| 94 | 3 | 94 | 22 |
| | | | |
| 96 | 6 | 96 | 19 |
| 98 | 3 | 98 | 12 |
| 99 | 12 | 100 | 2 |
| 100 | 9 | 100 | 15 |
| 115 | 19 | 115 | 24 |
| 128 | 20 | 130 | 20 |
| 135 | 10 | 135 | 15 |
| 159 | 3 | 159 | 18 |
| 179 | 4 | 179 | 14 |
| 180 | 7 | 180 | 12 |
| 180 | 14 | 180 | 20 |
| 181 | 17 | 181 | 23 |
| 182 | 7 | 182 | 25 |
| 183 | 2 | 183 | 7 |
| 213 | 23 | 214 | 4 |
| 216 | 13 | 216 | 24 |
| 160 | 16 | 161 | 8 |
| 188 | 11 | 188 | 12 |

| | | | | |
|---|---|---|---|---|
| 194 | 18 | 195 | 8 | IN, RE, PM, SC, LF, AF |
| | | | | |
| | | | | |
| | | | | |
| 226 | 10 | 226 | 17 | IN, RE, PM |
| | | | | |
| | | | | |
| | | | | |
| 236 | 23 | 237 | 23 | IN, RE, PM |
| | | | | |
| | | | | |
| | | | | |
| 239 | 1 | 239 | 8 | IN, RE, PM |
| | | | | |
| | | | | |
| | | | | |
| 245 | 18 | 245 | 22 | PM, RE |
| | | | | |
| | | | | |
| | | | | |
| 246 | 17 | 247 | 6 | PM, RE |

| | | | |
|---|---|---|---|
| 267 | 11 | 267 | 18 |
| 160 | 16 | 161 | 8 |
| 194 | 9 | 194 | 17 |
| 195 | 9 | 195 | 15 |
| 195 | 24 | 196 | 10 |
| 267 | 11 | 267 | 18 |
| 60 | 9 | 61 | 8 |
| 62 | 23 | 63 | 11 |
| 66 | 19 | 68 | 3 |
| 122 | 2 | 122 | 6 |
| 226 | 18 | 226 | 22 |
| 258 | 13 | 258 | 24 |
| 60 | 9 | 61 | 8 |
| 62 | 23 | 63 | 11 |
| 66 | 19 | 68 | 3 |
| 122 | 2 | 122 | 6 |
| 237 | 24 | 238 | 25 |
| 258 | 13 | 258 | 24 |
| 60 | 9 | 61 | 8 |
| 62 | 23 | 63 | 11 |
| 66 | 19 | 68 | 3 |
| 122 | 2 | 122 | 6 |
| 237 | 24 | 238 | 25 |
| 258 | 13 | 258 | 24 |
| 60 | 9 | 61 | 8 |
| 62 | 23 | 63 | 11 |
| 66 | 19 | 68 | 3 |
| 122 | 2 | 122 | 6 |
| 258 | 13 | 258 | 24 |
| 94 | 3 | 94 | 22 |
| 96 | 6 | 96 | 19 |
| 98 | 3 | 98 | 12 |
| 99 | 12 | 100 | 2 |
| 100 | 9 | 100 | 15 |
| 115 | 19 | 115 | 24 |
| 179 | 4 | 179 | 14 |
| 180 | 7 | 180 | 12 |
| 180 | 14 | 180 | 20 |
| 183 | 2 | 183 | 7 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 252 | 22 | 253 | 5 | RE, PM | 60 | 9 | 61 | 8 |
| | | | | | 62 | 23 | 63 | 11 |
| | | | | | 66 | 19 | 68 | 3 |
| | | | | | 122 | 2 | 122 | 6 |
| | | | | | 258 | 13 | 258 | 24 |
| 256 | 4 | 256 | 17 | RE, PM, MT | 60 | 9 | 61 | 8 |
| | | | | | 62 | 23 | 63 | 11 |
| | | | | | 66 | 19 | 68 | 3 |
| | | | | | 122 | 2 | 122 | 6 |
| | | | | | 258 | 13 | 258 | 24 |
| 273 | 19 | 274 | 2 | IN, RE, PM | 273 | 8 | 273 | 18 |
| | | | | | 274 | 3 | 274 | 21 |
| 274 | 22 | 275 | 13 | RE, PM, VG | 125 | 11 | 125 | 20 |
| | | | | | 128 | 20 | 130 | 20 |
| | | | | | 135 | 10 | 135 | 15 |
| | | | | | 136 | 12 | 136 | 22 |
| | | | | | 181 | 17 | 181 | 23 |
| | | | | | 183 | 2 | 183 | 7 |
| | | | | | 216 | 13 | 216 | 24 |
| 278 | 17 | 279 | 2 | RE, PM | 60 | 9 | 61 | 8 |
| | | | | | 62 | 23 | 63 | 11 |
| | | | | | 66 | 19 | 68 | 3 |
| | | | | | 122 | 2 | 122 | 6 |
| | | | | | 258 | 13 | 258 | 24 |

**November 8, 2013 Deposition of Hung Pham**

| Goodman Initial Designations | | | | | Carrier's Counterdesignations | | | | | Goodman's Counter-Counter Designation |
|---|---|---|---|---|---|---|---|---|---|---|
| BegPage | BegLine | EndPage | EndLine | Objections | BegPage | BegLine | EndPage | EndLine | Objections | |
| 6 | 14 | 6 | 19 | | | | | | | |
| 9 | 18 | 9 | 21 | | | | | | | |
| 10 | 25 | 11 | 16 | RE, WT, PM, LE, CO | | | | | | |
| 15 | 4 | 15 | 12 | | | | | | | |
| 15 | 22 | 16 | 2 | | | | | | | |
| 17 | 11 | 17 | 14 | LE, CO | | | | | | |
| 19 | 21 | 20 | 2 | | | | | | | |
| 23 | 8 | 23 | 17 | LE, RE, PM, MT | | | | | | |
| 24 | 17 | 24 | 21 | LE, VG, PM, LF | | | | | | |
| 24 | 22 | 25 | 13 | LE, VG, PM, LF | | | | | | |
| 26 | 12 | 29 | 4 | 26:19 - 29:4 - MT, PM, WT, RE | 167 | 2 | 167 | 7 | FRE 602, 611, 701 | |
| 30 | 21 | 32 | 3 | LE, IN, PM, MT, HE | 167 | 2 | 167 | 7 | FRE 602, 611, 701 | |
| 32 | 8 | 33 | 4 | IN, VG, PM, LF, RE, HE | | | | | | |
| 33 | 10 | 34 | 11 | 33:17 - 34: 11 - LE, VG, IN | | | | | | |
| 38 | 8 | 38 | 13 | IN, LE, RE, PM | | | | | | |
| 38 | 25 | 39 | 23 | IN, LF, PM, RE, WT | | | | | | |
| 39 | 24 | 41 | 16 | IN, LF, PM, RE, WT | 181 | 21 | 182 | 5 | | |
| | | | | | 188 | 6 | 188 | 23 | FRE 611 (188:6-18) | |
| 41 | 17 | 42 | 12 | IN, LF, PM, RE, WT | | | | | | |
| 42 | 18 | 43 | 19 | LF, RE, PM, SC, IN, LE | 43 | 20 | 44 | 5 | FRE 402, 802 | |
| 44 | 11 | 45 | 4 | LF, RE, PM, SC, VG, IN | 45 | 5 | 45 | 22 | | |
| 45 | 23 | 46 | 6 | LE, PM, LF, SC, RE | 45 | 5 | 45 | 22 | | |
| 47 | 5 | 48 | 8 | LE, PM, RE, LF,SC, IN | | | | | | |

| | | | | |
|---|---|---|---|---|
| 48 | 14 | 49 | 8 | 48:14 - 49:5 - LE, LF, RE, PM; 49:6 - 49:8 - NT |
| 49 | 18 | 50 | 7 | IN, RE, PM, LF |
| 51 | 2 | 52 | 5 | LE, MT, RE, PM, LF, HE |
| 52 | 19 | 54 | 2 | RE, PM, LF, WT |
| 55 | 5 | 55 | 18 | RE, PM, LF |
| 55 | 21 | 56 | 13 | RE, PM |
| 58 | 9 | 59 | 8 | VG, RE, PM, LE |
| | | | | |
| | | | | |
| | | | | |
| 60 | 8 | 61 | 10 | VG, LE, RE, PM, LF |
| | | | | |
| 63 | 9 | 65 | 23 | 63:20 - 65:23 - LE, RE, PM, LF |
| | | | | |
| | | | | |
| | | | | |
| 66 | 6 | 68 | 9 | IN, LF, RE, PM, WT, LE |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| 50 | 8 | 50 | 22 | | |
| 52 | 6 | 52 | 8 | | |
| 226 | 10 | 227 | 4 | | |
| | | | | | |
| 59 | 9 | 59 | 25 | FRE 402 | |
| 181 | 21 | 182 | 5 | | |
| 185 | 4 | 185 | 23 | | |
| 226 | 10 | 227 | 5 | | |
| 170 | 19 | 171 | 2 | | 67:19 - 68:9; 68:20-25; 170:10-13 |
| 185 | 4 | 185 | 23 | | |
| 226 | 10 | 227 | 5 | | |
| 100 | 11 | 100 | 24 | | |
| 179 | 3 | 179 | 14 | | 238:22 - 239:15 |
| 185 | 4 | 185 | 23 | | |
| 226 | 10 | 227 | 5 | | |
| 68 | 12 | 68 | 19 | | 60:8 - 61:10; 68:20-25; 170:10-13 |
| 100 | 11 | 100 | 24 | | |
| 170 | 19 | 171 | 2 | | 60:8 - 61:10; 67:19 - 68:9; 170:10-13 |
| 185 | 4 | 185 | 23 | | |
| 188 | 6 | 188 | 23 | FRE 611 (188:6-18) | |
| 217 | 20 | 218 | 12 | | 60:8 - 61:10; 67:19 - 68:9; 68:20-25; 170:10-13 |

| | | | | |
|---|---|---|---|---|
| | | | | |
| 68 | 20 | 68 | 25 | IN, LE, RE, PM |
| | | | | |
| | | | | |
| | | | | |
| 69 | 18 | 71 | 7 | VG, LE, RE, PM, WT |
| | | | | |
| | | | | |
| | | | | |
| 72 | 17 | 72 | 25 | |
| 73 | 2 | 73 | 11 | |
| 74 | 20 | 74 | 25 | IN, LE, RE, PM |
| 75 | 2 | 76 | 19 | IN, LE, RE, PM, WT, EX, LF |
| | | | | |
| 76 | 24 | 77 | 14 | LE, RE, PM |
| 77 | 20 | 77 | 24 | IN, RE |
| 79 | 5 | 80 | 8 | IN, VG, RE, PM |
| | | | | |
| 80 | 9 | 80 | 22 | LE, RE, PM |
| 80 | 23 | 83 | 23 | RE, PM, LE, VG |
| | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 219 | 4 | 219 | 8 | | 60:8 - 61:10; 67:19 - 68:9; 68:20-25; 170:10-13 |
| 226 | 10 | 227 | 5 | | |
| 185 | 4 | 185 | 23 | | |
| 217 | 20 | 218 | 12 | | 60:8 - 61:10; 67:19 - 68:9; 60:8 - 61:10; 67:19 - 68:9; 170:10-13 |
| 219 | 4 | 219 | 8 | | 60:8 - 61:10; 67:19 - 68:9; 170:10-13 |
| 226 | 10 | 227 | 5 | | |
| 71 | 8 | 71 | 16 | | |
| 185 | 4 | 185 | 23 | | |
| 217 | 20 | 218 | 12 | | 60:8 - 61:10; 67:19 - 68:9; 68:20-25; 170:10-13 |
| 219 | 4 | 219 | 8 | | 60:8 - 61:10; 67:19 - 68:9; 68:20-25; 170:10-13 |
| 226 | 10 | 227 | 5 | | |
| 179 | 3 | 179 | 14 | | 238:22 - 239:15 |
| | | | | | |
| 185 | 4 | 185 | 23 | | |
| 226 | 10 | 227 | 5 | | |
| | | | | | |
| 91 | 9 | 91 | 20 | | |
| 185 | 4 | 185 | 23 | | |
| 185 | 4 | 185 | 23 | | |
| 91 | 9 | 91 | 20 | | |
| 181 | 21 | 182 | 5 | | |

| | | | | |
|---|---|---|---|---|
| | | | | |
| | | | | |
| 84 | 2 | 84 | 23 | LE, LF, IN, PM, RE, EX |
| 85 | 6 | 85 | 16 | |
| 86 | 8 | 88 | 2 | IN, LE, RE, PM, LF, WT |
| 88 | 8 | 89 | 8 | IN, LF, RE, PM, WT, EX |
| 93 | 22 | 93 | 25 | IN, RE, PM, VG, LE |
| 95 | 4 | 95 | 24 | LE, LF, RF, PM, IN, EX |
| 107 | 21 | 110 | 13 | IN, LE, RE, PM, WT |
| 110 | 14 | 110 | 22 | LE, VG, RE, PM, IN |
| 114 | 19 | 114 | 23 | IN, LE, RE, PM |
| 116 | 4 | 116 | 8 | MT, LE, RE |
| 116 | 11 | 117 | 10 | IN, VG, RE, PM |
| 133 | 9 | 134 | 5 | LE, RE, PM, EX |
| 134 | 9 | 134 | 20 | LF, VG, LE |
| 134 | 22 | 134 | 25 | LF, VG, LE |
| | | | | |
| | | | | |
| | | | | |
| 135 | 10 | 135 | 11 | LF, VG, RE, PM |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| 135 | 13 | 135 | 14 | LF, VG, RE, PM |
| | | | | |
| | | | | |
| | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 185 | 4 | 185 | 23 | | |
| 188 | 6 | 188 | 23 | FRE 611 (188:6-18) | |
| 226 | 10 | 227 | 5 | | |
| | | | | | |
| 179 | 3 | 179 | 14 | | 238:22 - 239:15 |
| | | | | | |
| | | | | | |
| | | | | | |
| 100 | 11 | 100 | 24 | | |
| 100 | 11 | 100 | 24 | | |
| | | | | | |
| 185 | 4 | 185 | 23 | | |
| 167 | 2 | 167 | 7 | FRE 602, 611, 701 | |
| 164 | 3 | 164 | 7 | | |
| | | | | | |
| 192 | 8 | 192 | 21 | | |
| 205 | 22 | 206 | 19 | | |
| 206 | 24 | 207 | 24 | FRE 611 | |
| 209 | 24 | 210 | 5 | | 208:17-19 |
| 210 | 11 | 211 | 11 | | 208:17-19 |
| 135 | 15 | 136 | 5 | | |
| 192 | 8 | 192 | 21 | | |
| 205 | 22 | 206 | 19 | | |
| 206 | 24 | 207 | 24 | FRE 611 | |
| 209 | 24 | 210 | 5 | | 208:17-19 |
| 210 | 11 | 211 | 11 | | 208:17-19 |
| 135 | 15 | 136 | 5 | | |
| 192 | 8 | 192 | 21 | | |
| 205 | 22 | 206 | 19 | | |
| 206 | 24 | 207 | 24 | FRE 611 | |
| 209 | 24 | 210 | 5 | | 208:17-19 |

| | | | | |
|---|---|---|---|---|
| | | | | |
| 136 | 6 | 136 | 13 | LF, RE, PM |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| 137 | 4 | 137 | 12 | LE, RE |
| 147 | 23 | 148 | 3 | LE, LF, VG, IN |
| 148 | 6 | 148 | 13 | LE, LF, VG, EX |
| 148 | 19 | 149 | 5 | LE, LF, VG |
| 235 | 7 | 235 | 11 | |
| 235 | 25 | 236 | 12 | IN, LE, RE, LF |
| | | | | |
| | | | | |
| 238 | 22 | 239 | 15 | LF, LE, RE, PM |

| | | | | | |
|---|---|---|---|---|---|
| 210 | 11 | 211 | 11 | | 208:17-19 |
| 135 | 15 | 136 | 5 | | |
| 192 | 8 | 192 | 21 | | |
| 205 | 22 | 206 | 19 | | |
| 206 | 24 | 207 | 24 | FRE 511 | |
| 209 | 24 | 210 | 5 | | 208:17-19 |
| 210 | 11 | 211 | 11 | | 208:17-19 |
| | | | | | |
| 179 | 3 | 179 | 14 | | 238:22 - 239:15 |
| 179 | 3 | 179 | 14 | | 238:22 - 239:15 |
| | | | | | |
| | | | | | |
| 236 | 21 | 237 | 21 | | 238:22 - 239:15 |
| 237 | 24 | 238 | 4 | | 238:22 - 239:15 |
| 238 | 7 | 238 | 11 | | 238:22 - 239:15 |
| | | | | | |

October 9, 2013 Deposition of Keith Rice

**Goodman Initial Designations**

| BegPage | BegLine | EndPage | EndLine | Objections |
|---|---|---|---|---|
| 9 | 10 | 9 | 15 | |
| 10 | 18 | 11 | 19 | |
| 13 | 19 | 13 | 25 | |
| 14 | 23 | 15 | 4 | |
| 17 | 12 | 18 | 24 | 18:12 - 18:24 - RE, PM, LF, LE |
| 19 | 21 | 20 | 2 | LE |
| 20 | 24 | 21 | 12 | LE, RE, PM |
| 21 | 17 | 22 | 5 | |
| 23 | 8 | 23 | 23 | 23:22 - 23:23 - HE |

**Carrier's Counterdesignations**

| BegPage | BegLine | EndPage | EndLine |
|---|---|---|---|
| 11 | 20 | 12 | 12 |
| 128 | 23 | 129 | 8 |
| 11 | 20 | 12 | 12 |
| 13 | 3 | 13 | 5 |
| 13 | 10 | 13 | 18 |
| 139 | 22 | 141 | 2 |
| 141 | 11 | 142 | 1 |
| 225 | 19 | 226 | 1 |
| 15 | 5 | 15 | 10 |
| 15 | 19 | 16 | 13 |
| 139 | 22 | 141 | 2 |
| 141 | 11 | 142 | 1 |
| 225 | 19 | 226 | 1 |
| 251 | 5 | 252 | 22 |
| 253 | 16 | 253 | 21 |
| 20 | 3 | 20 | 23 |
| 128 | 3 | 128 | 18 |
| 224 | 19 | 225 | 13 |
| 228 | 17 | 228 | 21 |
| 229 | 9 | 229 | 13 |
| 229 | 22 | 229 | 25 |
| 230 | 20 | 230 | 24 |
| 231 | 25 | 233 | 2 |
| 242 | 1 | 242 | 20 |
| 166 | 24 | 167 | 7 |

**Goodman's Objections and Counter-Counterdesignations**

| BegPage | BegLine | EndPage | EndLine | Objections | Counter-Counters |
|---|---|---|---|---|---|
| 11 | 20 | 12 | 12 | | |
| 13 | 3 | 13 | 5 | | |
| 13 | 10 | 13 | 18 | | |
| 15 | 5 | 15 | 10 | | |
| 15 | 19 | 16 | 13 | | |
| 20 | 3 | 20 | 23 | FRE 402, 403 | |
| 22 | 24 | 23 | 4 | FRE 402, 403, 611 | |
| 48 | 20 | 49 | 8 | FRE 402, 403 | 48:9-18 |
| 65 | 8 | 67 | 4 | FRE 402, 403 | |
| 90 | 16 | 91 | 2 | | |
| 128 | 23 | 129 | 8 | FRE 402, 403, 611 | |
| 128 | 3 | 128 | 18 | FRE 402, 403 | |
| 139 | 22 | 141 | 2 | FRE 402 | |
| 141 | 11 | 142 | 1 | FRE 402 | |
| 146 | 7 | 146 | 12 | FRE 402, 403 | |
| 147 | 18 | 148 | 15 | FRE 402, 403, 602 | |
| 149 | 2 | 149 | 17 | FRE 402, 403, 802 | |
| 155 | 10 | 155 | 20 | FRE 402, 403, 602 | |
| 166 | 24 | 167 | 7 | FRE 106 - Complete with 165:3-7, 165:9-15, 165:17-166:9; FRE 402, 403, 611 | 165:3-7, 165:9-15, 165:17-166:9 |
| 172 | 6 | 172 | 13 | FRE 402, 403 | |
| 173 | 9 | 173 | 21 | FRE 402, 403 | |
| 174 | 18 | 174 | 22 | FRE 402, 403 | |
| 175 | 16 | 176 | 7 | FRE 402, 403 | |
| 177 | 25 | 178 | 25 | FRE 402, 403 | |
| 179 | 15 | 180 | 1 | FRE 402, 403 | |
| 180 | 5 | 180 | 11 | FRE 402, 403 | |
| 202 | 5 | 203 | 15 | FRE 106 - Complete with 203:16-204:3; FRE 402, 403, 602, 802, 805 | 203:16-204:3 |

**Left block**

| | | | | |
|---|---|---|---|---|
| 25 | 12 | 25 | 14 | RE, PM, LE, VG |
| 25 | 16 | 25 | 21 | RE, PM, LE, VG |
| 25 | 23 | 25 | 24 | RE, PM, LE, VG |
| 26 | 9 | 27 | 9 | 26:9 - 26:15 - RE, PM; 27:6 - 27:9 - RE, PM, LE |
| 27 | 11 | 27 | 25 | RE, PM, LE |
| 28 | 2 | 28 | 3 | RE, PM, LE |

**Middle block**

| | | | |
|---|---|---|---|
| 202 | 5 | 203 | 15 |
| 204 | 4 | 204 | 11 |
| 212 | 16 | 212 | 20 |
| 212 | 25 | 213 | 7 |
| 214 | 4 | 214 | 15 |
| 215 | 21 | 216 | 2 |
| 216 | 24 | 217 | 7 |
| 217 | 20 | 217 | 25 |
| 218 | 5 | 218 | 8 |
| 166 | 24 | 167 | 7 |
| 166 | 24 | 167 | 7 |
| 166 | 24 | 167 | 7 |

**Right block**

| | | | | | |
|---|---|---|---|---|---|
| 204 | 4 | 204 | 11 | FRE 106 - Complete with 203:16-204:3; FRE 402, 403, 602, 802, 805 | 203:16-204:3 |
| 212 | 16 | 212 | 20 | FRE 402, 403 | |
| 212 | 25 | 213 | 7 | | |
| 214 | 4 | 214 | 15 | FRE 106 - Complete with 203:16-204:3; FRE 402, 403, 602, 802, 805 | 203:16-204:3 |
| 215 | 21 | 216 | 2 | FRE 106 - Complete with 203:16-204:3; FRE 402, 403, 602 | 203:16-204:3 |
| 216 | 24 | 217 | 7 | FRE 106 - Complete with 203:16-204:3; FRE 402, 403, 602, 802, 805 | 203:16-204:3 |
| 217 | 20 | 217 | 25 | FRE 106 - Complete with 203:16-204:3; FRE 402, 403, 602, 611, 802, 805 | 203:16-204:3 |
| 218 | 5 | 218 | 8 | FRE 611 | |
| 224 | 19 | 225 | 13 | | |
| 225 | 19 | 226 | 1 | | |
| 228 | 17 | 228 | 21 | FRE 402, 403, 611, 802, 805 | |
| 229 | 9 | 229 | 13 | FRE 402, 403, 611, 802, 805 | |
| 229 | 22 | 229 | 25 | FRE 402, 403, 611, 802, 805 | |
| 230 | 20 | 230 | 24 | FRE 402, 403, 611, 802, 805 | |
| 231 | 25 | 233 | 2 | FRE 402, 403, 611, 802, 805 | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 20 | 28 | 24 | 28:24 - RE, PM, HE, EX | 166 | 24 | 167 | 7 | 242 | 1 | 242 | 20 | FRE 106 - Complete with 278:3-8; FRE 402, 403, 611 | 278:3-8 |
| 29 | 1 | 29 | 9 | RE, PM, HE, EX, LE | 166 | 24 | 167 | 7 | 251 | 5 | 252 | 22 | FRE 402, 403, 602, 611, 701 | |
| 29 | 15 | 30 | 2 | 29:24 - 30:2 - RE, PM, LE, AF | 166 | 24 | 167 | 7 | 253 | 16 | 253 | 21 | FRE 402, 403, 602, 701 | |
| 30 | 4 | 30 | 11 | 30:4 - 30:9 - RE, PM, LE, AF; 30:10 - 30:11 - RE, PM, HE, LF | 166 | 24 | 167 | 7 | 263 | 1 | 263 | 21 | FRE 106 - Complete with 203:16-204:3; FRE 402, 403, 602, 611, 802, 805 | 203:16-204:3 |
| 30 | 13 | 30 | 16 | RE, PM, HE, LF | 166 | 24 | 167 | 7 | 263 | 23 | 264 | 3 | FRE 106 - Complete with 203:16-204:3; FRE 402, 403, 602, 611, 802, 805 | 203:16-204:3 |
| 31 | 17 | 32 | 8 | 32:5 - 32:8 - RE, PM, LE, AF | 166 | 24 | 167 | 7 | 277 | 23 | 278 | 1 | FRE 106 - Complete with 278:3-8; FRE 402, 403 | 278:3-8 |
| 32 | 10 | 32 | 14 | 32:10 - RE, PM, LE, AF; 32:11 - 32:14 - RE, PM, HE, LF | 166 | 24 | 167 | 7 | | | | | | |
| 32 | 16 | 32 | 18 | RE, PM, HE, LF | 166 | 24 | 167 | 7 | | | | | | |
| 33 | 10 | 33 | 21 | 33:21 - PM, RE, LE, AF | 166 | 24 | 167 | 7 | | | | | | |
| 33 | 23 | 34 | 5 | PM, RE, LE, AF | 166 | 24 | 167 | 7 | | | | | | |
| 34 | 7 | 34 | 11 | 34:7 - 34:8 - PM, RE, LE, AF; 34:9 - 34:11 - RE, PM, LF, HE | 166 | 24 | 167 | 7 | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34 | 13 | 35 | 9 | 34:13 - 34:14 - RE, PM, LF, HE; 34:23 - 35:5 - VG, PM; 35:6 - 35:9 - RE, PM, LE, AF, LF | 166 | 24 | 167 | 7 |
| 35 | 11 | 35 | 14 | 35:11 - RE, PM, LE, AF, LF; 35:14 - RE, PM, LF, HE | 166 | 24 | 167 | 7 |
| 35 | 16 | 36 | 9 | 35:16 - 35:18 - RE, PM, LF, HE; 36:6 - 36:9 - RE, PM, LE, LF, AF | 166 | 24 | 167 | 7 |
| 36 | 11 | 36 | 14 | 36:11 - RE, PM, LE, LF, AF; 36:12 - 36:14 - RE, PM, LF, HE | 166 | 24 | 167 | 7 |
| 36 | 16 | 37 | 11 | 36:16 - 36:18 - RE, PM, LF, HE; 37:2 - 37:8 - RE, PM, LF; 37:9 - 37:11 - RE, PM, LE, LF, AF | 166 | 24 | 167 | 7 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 37 | 13 | 37 | 16 | 37:13 - RE, PM, LE, LF, AF; 37:14 37:16 - RE, PM, LF, HE | 166 | 24 | 167 | 7 |
| 37 | 18 | 38 | 10 | 37:18 - 37:20 - RE, PM, LF, HE; 38:3 - 38:8 - RE, PM, VG, LF; 38:9 - 38:10 - RE, PM, LE, AF, LF | 166 | 24 | 167 | 7 |
| 38 | 12 | 39 | 1 | RE, PM, LE, AF, LF | 166 | 24 | 167 | 7 |
| 39 | 3 | 39 | 11 | 39:3 - RE, PM, LE, AF, LF; 39:4 - 39:11 - RE, PM, HE, LF | 166 | 24 | 167 | 7 |
| 39 | 13 | 40 | 1 | 39:13 - 39:19 - RE, PM | 166 | 24 | 167 | 7 |
| 44 | 10 | 45 | 5 | 44:10 - 44:21 - RE, PM, HE; 44:22 - 45:5 - RE, PM, LF, AF, LE | 166 | 24 | 167 | 7 |
| | | | | | 224 | 19 | 225 | 13 |
| | | | | | 228 | 17 | 228 | 21 |
| | | | | | 229 | 9 | 229 | 13 |
| | | | | | 229 | 22 | 229 | 25 |
| | | | | | 230 | 20 | 230 | 24 |
| | | | | | 231 | 25 | 233 | 2 |
| | | | | | 242 | 1 | 242 | 20 |
| | | | | | 251 | 5 | 252 | 22 |
| | | | | | 253 | 16 | 253 | 21 |
| 45 | 7 | 45 | 16 | RE, PM, LF, AF, LE | 166 | 24 | 167 | 7 |
| | | | | | 251 | 5 | 252 | 22 |
| | | | | | 253 | 16 | 253 | 21 |
| 45 | 18 | 45 | 24 | RE, PM, LF, AF, LE | 166 | 24 | 167 | 7 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | 251 | 5 | 252 | 22 |
| | | | | | 253 | 16 | 253 | 21 |
| 46 | 1 | 46 | 16 | 46:9 - 46:13 - RE, PM, LF, VG; 46:14 - 46:16 - RE, PM, LE, LF, AF | 149 | 2 | 149 | 17 |
| | | | | | 166 | 24 | 167 | 7 |
| 46 | 18 | 47 | 14 | 46:18 - 46:19 - RE, PM, LE, LF, AF; 46:20 - 47:14 - RE, PM, LF, LE | 149 | 2 | 149 | 17 |
| | | | | | 166 | 24 | 167 | 7 |
| 47 | 16 | 47 | 16 | RE, PM, LF, LE | 149 | 2 | 149 | 17 |
| | | | | | 166 | 24 | 167 | 7 |
| 51 | 22 | 56 | 12 | 52:7 - 52:14 - NT; 53:2 - 53:23 - RE, PM, UN; 53:24 - 54:9 - RE, PM, LE, LF; 54:10 - 55:17 - RE, PM, EX; 55:18 - 56:9 - RE, PM, LE; 56:10 - 56:12 - RE, PM, LE, EX | 48 | 20 | 49 | 8 |
| | | | | | 149 | 2 | 149 | 17 |
| 56 | 14 | 57 | 16 | 56:14 - 57:3 - RE, PM, LE, EX; 57:4 - 57:16 - RE, PM, LE | 48 | 20 | 49 | 8 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57 | 18 | 59 | 5 | 57:18 - 58:6 - RE, PM, LE; 58:7 - 58:16 - RE, PM, MT, LE, EX; 58:17 - 59:3 - RE, PM, VG, EX; 59:4 - 59:5 - RE, PM, AF, VG, LE | 48 | 20 | 49 | 8 |
| 59 | 7 | 59 | 8 | RE, PM, AF, VG, LE | 48 | 20 | 49 | 8 |
| 59 | 21 | 60 | 4 | 59:21 - 60:1 - RE, PM, | 48 | 20 | 49 | 8 |
| 60 | 21 | 64 | 11 | 60:21 - 60:24 - RE, PM, VG, LE; 60:25 - 61:13 - RE, PM, EX; 61:14 - 61:17 - VG; 61:18 - 62:4 RE, PM, EX; 62:5 - 62:15 - RE, PM, LE, EX; 62:16 - 64:7 - RE, PM, EX; 64:8 - 64:11 - RE, PM, EX, LE | 48 | 20 | 49 | 8 |
| 64 | 13 | 65 | 7 | 64:13 - 64:16 - RE, PM, EX, LE; 64:16 - 65:7 - RE, PM, EX | 48 | 20 | 49 | 8 |
| | | | | | 65 | 8 | 67 | 4 |
| 67 | 5 | 67 | 8 | RE, PM, MT, LE, EX | 48 | 20 | 49 | 8 |

| | | | | |
|---|---|---|---|---|
| | | | | |
| 67 | 10 | 67 | 20 | RE, PM, MT, LE, EX |
| | | | | |
| 67 | 22 | 68 | 1 | RE, PM, MT, LE, EX |
| 73 | 8 | 73 | 11 | IN, RE, PM, EX |
| 74 | 25 | 76 | 22 | 75:5 - 75:11 - IN; 75:17 - 75:19 - RE, PM, LE; 76:8 76:19 - RE, PM, LF; 76:20 - 76:22 - RE, PM, LF |
| 76 | 24 | 77 | 7 | RE, PM, LF |
| 80 | 14 | 81 | 12 | RE, PM, IN, EX |
| | | | | |
| 81 | 23 | 81 | 24 | VG |
| 82 | 1 | 82 | 5 | 82:1 - 82:2 - VG; 82:3 - 82:5 - RE, PM, LE |
| 82 | 7 | 82 | 15 | 82:7 - RE, PM, LE; 82:8 - 82:15 - RE, PM, LF, EX |
| 82 | 17 | 82 | 21 | RE, PM, LF, EX |
| 88 | 2 | 88 | 4 | |
| 88 | 14 | 90 | 5 | 88:19 - 88:25 - RE, PM, LE; 89:1 89:10 - RE, PM, HE, LF; 89:11 - 90:5 - RE, PM, AF |
| 91 | 3 | 91 | 18 | NT, RE, PM |
| | | | | |
| | | | | |

| | | | |
|---|---|---|---|
| 65 | 8 | 67 | 4 |
| 48 | 20 | 49 | 8 |
| 65 | 8 | 67 | 4 |
| 48 | 20 | 49 | 8 |
| 65 | 8 | 67 | 4 |
| 48 | 20 | 49 | 8 |
| 48 | 20 | 49 | 8 |
| 48 | 20 | 49 | 8 |
| 48 | 20 | 49 | 8 |
| 242 | 1 | 242 | 20 |
| 277 | 23 | 278 | 1 |
| 48 | 20 | 49 | 8 |
| 48 | 20 | 49 | 8 |
| 48 | 20 | 49 | 8 |
| 48 | 20 | 49 | 8 |
| 48 | 20 | 49 | 8 |
| 90 | 16 | 91 | 2 |
| 172 | 6 | 172 | 13 |

| | | | | |
|---|---|---|---|---|
| | | | | |
| | | | | |
| 92 | 3 | 92 | 15 | VG, RE, PM |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| 92 | 17 | 93 | 3 | 92:17 - 92:19 - VG, RE, PM; 92:20 - 93:3 - RE, PM, WT |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| 93 | 9 | 93 | 19 | 93:9 - 93:13 - RE, PM, WT; 93:14 - 93:19 - RE, CM, LF |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | | |
|---|---|---|---|
| 173 | 9 | 173 | 21 |
| 174 | 18 | 174 | 22 |
| 48 | 20 | 49 | 8 |
| 155 | 10 | 155 | 20 |
| 172 | 6 | 172 | 13 |
| 173 | 9 | 173 | 21 |
| 174 | 18 | 174 | 22 |
| 175 | 16 | 176 | 7 |
| 177 | 25 | 178 | 25 |
| 179 | 15 | 180 | 1 |
| 180 | 5 | 180 | 11 |
| 22 | 24 | 23 | 4 |
| 146 | 7 | 146 | 12 |
| 147 | 18 | 148 | 15 |
| 155 | 10 | 155 | 20 |
| 172 | 6 | 172 | 13 |
| 173 | 9 | 173 | 21 |
| 174 | 18 | 174 | 22 |
| 175 | 16 | 176 | 7 |
| 177 | 25 | 178 | 25 |
| 179 | 15 | 180 | 1 |
| 180 | 5 | 180 | 11 |
| 22 | 24 | 23 | 4 |
| 146 | 7 | 146 | 12 |
| 147 | 18 | 148 | 15 |
| 155 | 10 | 155 | 20 |
| 172 | 6 | 172 | 13 |
| 173 | 9 | 173 | 21 |
| 174 | 18 | 174 | 22 |
| 175 | 16 | 176 | 7 |
| 177 | 25 | 178 | 25 |
| 179 | 15 | 180 | 1 |
| 180 | 5 | 180 | 11 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 93 | 22 | 94 | 15 | 93:22 - 94:12 - RE, PM, EX; 94:13 - 94:15 - RE, PM, LE, EX | 172 | 6 | 172 | 13 |
| | | | | | 173 | 9 | 173 | 21 |
| | | | | | 174 | 18 | 174 | 22 |
| 94 | 17 | 95 | 11 | 94:17 - 95:1 - RE, PM, LE, EX; 95:2 - 95:11 - RE, PM, EX, WT | 172 | 6 | 172 | 13 |
| | | | | | 173 | 9 | 173 | 21 |
| | | | | | 174 | 18 | 174 | 22 |
| 95 | 13 | 97 | 4 | 95:14 - 95:25 - RE, PM, LE, EX; 96:1 - 97:4 - RE, PM, EX, LF | 172 | 6 | 172 | 13 |
| | | | | | 173 | 9 | 173 | 21 |
| | | | | | 174 | 18 | 174 | 22 |
| 97 | 6 | 97 | 16 | RE, PM, EX, LF | 172 | 6 | 172 | 13 |
| | | | | | 173 | 9 | 173 | 21 |
| | | | | | 174 | 18 | 174 | 22 |
| 97 | 18 | 97 | 24 | 97:18 - 97:19 - RE, PM, EX, LF; 97:20 - 97:24 - RE, PM, EX, LE | 172 | 6 | 172 | 13 |
| | | | | | 173 | 9 | 173 | 21 |
| | | | | | 174 | 18 | 174 | 22 |

| | | | | |
|---|---|---|---|---|
| 98 | 1 | 99 | 19 | 98:1 - 98:6 - RE, PM, EX, LE; 98:7 - 99:15 - RE, PM, EX, VG; 99:16 - 99:19 - RE, PM, LE, EX, VG |
| 99 | 21 | 101 | 22 | 99:21 - 100:13 - RE, PM, LE, EX, VG; 100:14 - 101:20 - RE, PM, EX, VG; 101:21 - 101:22 - RE, PM, LE, EX |
| 101 | 25 | 102 | 9 | 101:25 - 102:4 - RE, PM, LE, EX; 102:5 - 102:9 - RE, PM, EX, VG |
| 102 | 13 | 103 | 13 | RE, PM, EX, VG |
| 105 | 9 | 105 | 10 | RE, PM, EX, VG |

| | | | |
|---|---|---|---|
| 172 | 6 | 172 | 13 |
| 173 | 9 | 173 | 21 |
| 174 | 18 | 174 | 22 |
| 172 | 6 | 172 | 13 |
| 173 | 9 | 173 | 21 |
| 174 | 18 | 174 | 22 |
| 172 | 6 | 172 | 13 |
| 173 | 9 | 173 | 21 |
| 174 | 18 | 174 | 22 |
| 172 | 6 | 172 | 13 |
| 173 | 9 | 173 | 21 |
| 174 | 18 | 174 | 22 |
| 172 | 6 | 172 | 13 |
| 173 | 9 | 173 | 21 |
| 174 | 18 | 174 | 22 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 105 | 13 | 106 | 13 | 105:13 - 106:2 - RE, PM, EX, VG; 106:3 -106:9 - RE, PM, EX, LE; 106:10 -106:13 - RE, PM, EX, VG | | 172 | 6 | 172 | 13 |
| | | | | | | 173 | 9 | 173 | 21 |
| | | | | | | 174 | 18 | 174 | 22 |
| 106 | 15 | 106 | 24 | RE, PM, EX, VG | | 172 | 6 | 172 | 13 |
| | | | | | | 173 | 9 | 173 | 21 |
| | | | | | | 174 | 18 | 174 | 22 |
| 107 | 23 | 107 | 24 | RE, PM, EX, VG | | 172 | 6 | 172 | 13 |
| | | | | | | 173 | 9 | 173 | 21 |
| | | | | | | 174 | 18 | 174 | 22 |
| 108 | 1 | 109 | 25 | 108:1 - 109:13 - RE, PM, EX, VG; 109:14 - 109:16 - RE, PM, LE; 109:17 - 109:23 - RE, PM, EX, VG | | 172 | 6 | 172 | 13 |
| | | | | | | 173 | 9 | 173 | 21 |
| | | | | | | 174 | 18 | 174 | 22 |
| 110 | 2 | 110 | 14 | 110:3 - 110:11 - RE, PM, VG, EX; 110:12 - 110:14 - RE, PM, LE | | 172 | 6 | 172 | 13 |
| | | | | | | 173 | 9 | 173 | 21 |
| | | | | | | 174 | 18 | 174 | 22 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 110 | 17 | 113 | 11 | 110:17 - 111:3 - RE, PM; 111:10 - 113:4 - RE, PM, EX, VG; 113:5 - 113:11 - RE, PM, EX, LF | 172 | 6 | 172 | 13 |
| | | | | | 173 | 9 | 173 | 21 |
| | | | | | 174 | 18 | 174 | 22 |
| 113 | 13 | 114 | 9 | 113:13 - 113:21 - RE, PM, EX, LF; 113:22 - 114:9 - RE, PM, EX, VG | 172 | 6 | 172 | 13 |
| | | | | | 173 | 9 | 173 | 21 |
| | | | | | 174 | 18 | 174 | 22 |
| 114 | 11 | 114 | 19 | RE, PM, EX, VG | 172 | 6 | 172 | 13 |
| | | | | | 173 | 9 | 173 | 21 |
| | | | | | 174 | 18 | 174 | 22 |
| 114 | 21 | 115 | 14 | 114:21 - 115:5 - RE, PM, EX, VG; 115:6 - 115:14 - RE, PM, LF, EX | 172 | 6 | 172 | 13 |
| | | | | | 173 | 9 | 173 | 21 |
| | | | | | 174 | 18 | 174 | 22 |
| 115 | 16 | 115 | 24 | 115:16 - 115:19 - RE, PM, LF, EX; 115:20 - 115:24 - RE, PM, EX | 172 | 6 | 172 | 13 |
| | | | | | 173 | 9 | 173 | 21 |
| | | | | | 174 | 18 | 174 | 22 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 116 | 2 | 116 | 7 | RE, PM, EX | 172 | 6 | 172 | 13 |
| | | | | | 173 | 9 | 173 | 21 |
| | | | | | 174 | 18 | 174 | 22 |
| 116 | 19 | 117 | 8 | 116:19 - 117:4 - RE, PM, EX, VG; 117:5 - 117:8 - RE, PM, LE | 172 | 6 | 172 | 13 |
| | | | | | 173 | 9 | 173 | 21 |
| | | | | | 174 | 18 | 174 | 22 |
| 117 | 10 | 118 | 12 | 117:10 - 117:11 - RE, PM, LE; 117:12 - 118:12 - RE, PM, EX, VG, LF | 172 | 6 | 172 | 13 |
| | | | | | 173 | 9 | 173 | 21 |
| | | | | | 174 | 18 | 174 | 22 |
| 118 | 14 | 118 | 18 | RE, PM, EX, VG | 172 | 6 | 172 | 13 |
| | | | | | 173 | 9 | 173 | 21 |
| | | | | | 174 | 18 | 174 | 22 |
| 118 | 21 | 119 | 3 | RE, PM, EX, VG, LE | 172 | 6 | 172 | 13 |
| | | | | | 173 | 9 | 173 | 21 |
| | | | | | 174 | 18 | 174 | 22 |
| 119 | 10 | 119 | 12 | RE, PM, EX, VG, LE | 172 | 6 | 172 | 13 |
| | | | | | 173 | 9 | 173 | 21 |
| | | | | | 174 | 18 | 174 | 22 |
| 119 | 14 | 120 | 8 | RE, PM, EX, VG | 172 | 6 | 172 | 13 |
| | | | | | 173 | 9 | 173 | 21 |
| | | | | | 174 | 18 | 174 | 22 |
| | | | | | 242 | 1 | 242 | 20 |
| | | | | | 277 | 23 | 278 | 1 |
| 120 | 10 | 121 | 2 | RE, PM, EX, VG | 172 | 6 | 172 | 13 |
| | | | | | 173 | 9 | 173 | 21 |
| | | | | | 174 | 18 | 174 | 22 |
| | | | | | 242 | 1 | 242 | 20 |
| | | | | | 277 | 23 | 278 | 1 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 121 | 4 | 122 | 4 | RE, PM, EX, VG | 172 | 6 | 172 | 13 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 121 | 4 | 122 | 4 | RE, PM, EX, VG | 172 | 6 | 172 | 13 |
| | | | | | 173 | 9 | 173 | 21 |
| | | | | | 174 | 18 | 174 | 22 |
| | | | | | 242 | 1 | 242 | 20 |
| | | | | | 277 | 23 | 278 | 1 |
| 122 | 6 | 122 | 16 | RE, PM, EX, VG | 172 | 6 | 172 | 13 |
| | | | | | 173 | 9 | 173 | 21 |
| | | | | | 174 | 18 | 174 | 22 |
| | | | | | 242 | 1 | 242 | 20 |
| | | | | | 277 | 23 | 278 | 1 |
| 122 | 18 | 122 | 25 | 122:18 - 122:23 RE, PM, EX, VG; 122:24 - 122:25 - RE, PM, LE | 172 | 6 | 172 | 13 |
| | | | | | 173 | 9 | 173 | 21 |
| | | | | | 174 | 18 | 174 | 22 |
| 123 | 2 | 123 | 14 | 123:2 - RE, PM, LE; 123:3 - 123:10 - NT; 123:11 - 123:14 - RE, PM, LE | 172 | 6 | 172 | 13 |
| | | | | | 173 | 9 | 173 | 21 |
| | | | | | 174 | 18 | 174 | 22 |
| 123 | 16 | 123 | 24 | RE, PM, LE | 172 | 6 | 172 | 13 |
| | | | | | 173 | 9 | 173 | 21 |
| | | | | | 174 | 18 | 174 | 22 |
| 124 | 1 | 124 | 18 | 124:1 - 124:4 - RE, PM, LE; 124:5 - 124:13 - RE, PM; 124:14 - 124:18 - RE, PM, EX, LE | 172 | 6 | 172 | 13 |
| | | | | | 173 | 9 | 173 | 21 |

| | | | | |
|---|---|---|---|---|
| | | | | |
| 124 | 20 | 124 | 20 | RE, PM, EX, LE |
| | | | | |
| | | | | |
| 125 | 12 | 125 | 15 | RE, PM, EX, VG |
| 125 | 17 | 126 | 3 | RE, PM, EX, VG |
| 126 | 5 | 127 | 11 | RE, PM, EX, VG |
| 262 | 7 | 262 | 16 | |
| | | | | |

| | | | |
|---|---|---|---|
| 174 | 18 | 174 | 22 |
| 172 | 6 | 172 | 13 |
| 173 | 9 | 173 | 21 |
| 174 | 18 | 174 | 22 |
| 166 | 24 | 167 | 7 |
| 166 | 24 | 167 | 7 |
| 166 | 24 | 167 | 7 |
| 263 | 1 | 263 | 21 |
| 263 | 23 | 264 | 3 |

**October 3, 2013 Deposition of Michael Roher**

### Goodman Initial Designations

| BegLine | BegPage | EndPage | EndLine | Objections |
|---|---|---|---|---|
| 5 | 10 | 5 | 13 | |
| 5 | 17 | 5 | 25 | |
| 6 | 2 | 6 | 6 | |
| 6 | 7 | 6 | 10 | |
| 6 | 11 | 6 | 16 | RE, WT |
| 9 | 14 | 9 | 23 | RE, PM, WT, AF, IN |
| | | | | |
| 10 | 17 | 10 | 18 | IN |
| 10 | 19 | 10 | 20 | IN |
| 11 | 7 | 11 | 7 | IN |
| 11 | 8 | 11 | 12 | |
| 11 | 18 | 11 | 23 | |
| 12 | 2 | 13 | 10 | |
| 13 | 19 | 13 | 25 | |
| 14 | 3 | 14 | 5 | |
| 15 | 21 | 15 | 24 | |
| 21 | 5 | 21 | 20 | IN |
| 22 | 16 | 22 | 21 | |
| 24 | 5 | 24 | 11 | RE, PM |
| 25 | 4 | 25 | 9 | IN |
| | | | | |
| | | | | |
| 25 | 10 | 27 | 9 | 26:19 - 27:9 - RE, PM, WT |
| | | | | |
| 27 | 22 | 27 | 24 | IN |
| 27 | 25 | 28 | 9 | RE, PM |
| 29 | 14 | 30 | 23 | 29:21 - 29:25 - VG; 30:13 - 30:20 - VG, PM |

### Carrier's Counterdesignations

| BegPage | BegLine | EndPage | EndLine |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| 9 | 2 | 9 | 5 |
| 9 | 10 | 9 | 13 |
| 10 | 21 | 11 | 2 |
| 10 | 21 | 11 | 2 |
| 11 | 6 | 11 | 6 |
| | | | |
| 20 | 9 | 20 | 18 |
| 21 | 23 | 22 | 10 |
| 306 | 3 | 306 | 8 |
| 307 | 5 | 307 | 12 |
| | | | |
| 306 | 3 | 306 | 8 |
| 307 | 5 | 307 | 12 |
| 27 | 15 | 27 | 21 |

### Goodman's Objections and Counter-Counterdesignations to Carrier's Counterdesignations

| BegPage | BegLine | EndPage | EndLine | Objections | Counter-Counters |
|---|---|---|---|---|---|
| 9 | 2 | 9 | 5 | FRE 402, 403 | |
| 9 | 10 | 9 | 13 | | |
| 10 | 21 | 11 | 2 | | |
| 11 | 6 | 11 | 6 | | |
| 20 | 9 | 20 | 18 | | |
| 21 | 23 | 22 | 10 | | 22:11-23; 22:5-23:6; 23:8 |
| 306 | 3 | 306 | 8 | FRE 401, 402, 403 | |
| 307 | 5 | 307 | 12 | FRE 401, 402, 403 | |
| 27 | 15 | 27 | 21 | FRE 401, 402, 403 | |
| 32 | 14 | 32 | 15 | | |
| 34 | 11 | 34 | 14 | FRE 402, 403 | 34:15-17; 34:19-35:17 |
| 37 | 4 | 37 | 9 | FRE 402, 403 | |
| 41 | 9 | 41 | 9 | FRE 402, 403 | |
| 42 | 8 | 42 | 11 | | |
| 51 | 19 | 51 | 25 | FRE 402, 403 | |
| 52 | 7 | 52 | 8 | FRE 402, 403 | |
| 56 | 11 | 56 | 11 | | |
| 58 | 5 | 58 | 7 | | |
| 88 | 3 | 88 | 9 | | |
| 186 | 2 | 186 | 2 | | |
| 97 | 7 | 97 | 9 | | 97:10-23 |
| 110 | 2 | 110 | 3 | | |
| 110 | 23 | 111 | 2 | | |
| 112 | 8 | 112 | 17 | FRE 401, 402, 403 | |
| 119 | 24 | 120 | 7 | | |
| 176 | 18 | 177 | 4 | | 177:5-6; 177:8; 177:14-18 |
| 177 | 23 | 178 | 5 | | |

| | | | | |
|---|---|---|---|---|
| 31 | 2 | 31 | 25 | 31:2 - 31:9 - RE, PM; 31:10 - 31:14 - LF; 31:15 - 31:20 - VG, LF |
| 32 | 6 | 32 | 13 | 32:9 - 32:13 - RE, PM |
| 32 | 19 | 33 | 8 | 32:22 - 32:25 - RE, PM; 33:1 - 33:8 - RE, PM, LF |
| | | | | |
| 33 | 18 | 33 | 22 | VG, PM, RE |
| 34 | 15 | 34 | 17 | VG |
| 34 | 19 | 35 | 20 | 34:15 - 34:21 - VG; 34:22 - 35:4 - LF, RE, PM; 35:5 - 35:14 - VG; 35:15 - 35:17 - LF, RE, PM; 35:18 - 35:20 - VG, PM |
| 35 | 21 | 37 | 3 | 35:21 - 36:9 - LF, RF, PM; 36:10 - 36:17 - RE, PM, VG; 36:18 - 37:3 - VG, PM, IN |
| 37 | 12 | 37 | 14 | |
| 37 | 23 | 38 | 7 | 37:23 - 37:5 - RE, PM, WT; 38:6 - 38:7 - RE, PM, VG |
| 38 | 9 | 38 | 22 | 38:9 - 38:10 - RE, PM, VG; 38:21 - 38:22 |
| 38 | 24 | 38 | 25 | LE, RE, PM |
| 39 | 2 | 39 | 5 | 39:4 - 39:5 - IN, NT, RE, PM |
| 39 | 9 | 39 | 9 | IN, NT, RE, PM |
| 40 | 25 | 41 | 3 | IN, IH, RE, PM |
| 41 | 5 | 41 | 7 | IN, IH, RE, PM |
| 41 | 18 | 41 | 20 | LF, RE, PM |
| 41 | 22 | 42 | 7 | LF, RE, PM |
| 42 | 20 | 42 | 21 | VG |

| | | | |
|---|---|---|---|
| | | | |
| 32 | 14 | 32 | 15 |
| 306 | 3 | 306 | 8 |
| 307 | 5 | 307 | 12 |
| 34 | 11 | 34 | 14 |
| 37 | 4 | 37 | 9 |
| 37 | 4 | 37 | 9 |
| 41 | 9 | 41 | 9 |
| 41 | 9 | 41 | 9 |
| 42 | 8 | 42 | 11 |
| 42 | 8 | 42 | 11 |

| | | | | | |
|---|---|---|---|---|---|
| 186 | 20 | 186 | 22 | FRE 106 (186:23-24; 187:2) | 186:23-24; 187:2 |
| 193 | 13 | 193 | 17 | FRE 403 | |
| 192 | 12 | 192 | 13 | | 193:6-9 |
| 193 | 4 | 193 | 5 | | 193:6-9 |
| 201 | 13 | 201 | 14 | FRE 401, 402 | |
| 208 | 18 | 208 | 25 | | |
| 209 | 14 | 209 | 21 | FRE 106 (209:22-24) | 209:22-24 |
| 229 | 22 | 230 | 6 | | |
| 230 | 12 | 230 | 16 | FRE 106(230:20-22) | 230:20-22 |
| 231 | 22 | 232 | 2 | | |
| 237 | 7 | 237 | 8 | FRE 602, 401, 402, 403 | |
| 245 | 7 | 245 | 11 | FRE 401, 402 | |
| 247 | 13 | 247 | 15 | | |
| 248 | 13 | 248 | 16 | FRE 401, 402 | |
| 249 | 25 | 249 | 25 | FRE 401, 402, 403 | |
| 277 | 7 | 277 | 13 | | |
| 277 | 18 | 277 | 20 | | |
| 303 | 7 | 303 | 11 | | |
| 282 | 25 | 283 | 5 | | |

| | | | | |
|---|---|---|---|---|
| 42 | 23 | 43 | 9 | VG |
| 43 | 11 | 43 | 11 | VG |
| 43 | 19 | 43 | 21 | VG, LF, RF, PM |
| 43 | 23 | 43 | 25 | VG, LF, RF, PM |
| 44 | 2 | 45 | 5 | 44:2 - 44:6 - RE, PM, VG; 44:7 - 44:21 - MT, AF, RE, PM; 44:22 - 45:5 - RE, PM, VG |
| 45 | 7 | 45 | 11 | RE, PM, VG |
| 45 | 12 | 45 | 24 | LF, RE, PM |
| 47 | 4 | 47 | 22 | IN, RE, PM |
| 50 | 18 | 50 | 21 | RE, PM, VG, LF, IH |
| 50 | 23 | 51 | 5 | RE, PM, VG, LF, IH |
| 51 | 7 | 51 | 12 | 51:7 - 51:8 - RE, PM, VG, LF, IH; 51:9 - 51:12 - IN, PM, RE, VG |
| 51 | 14 | 51 | 18 | IN, PM, RE, VG |
| 52 | 3 | 52 | 6 | IN, VG |
| 52 | 9 | 52 | 11 | IN, VG, RE, PM, LF |
| 52 | 13 | 53 | 24 | 52:13 - 52:15 - IN, VG, RE, PM, LF; 52:16 - 52:20 - RE; 52:21 - 53:8 - RE, PM, VG; 53:23 - 53:24 - RE, PM, VG |
| 54 | 2 | 54 | 6 | 54:2 - 54:3 - RE, PM, VG; 54:4 - 54:6 - IN, LF |
| 54 | 10 | 54 | 15 | RE, PM, UN |
| 54 | 19 | 55 | 7 | RE, PM, HE, LF |
| 55 | 12 | 55 | 22 | 55:12 - 55:17 - RE, PM, LF, IN; 55:18 - 55:22 - RE, PM |

| | | | |
|---|---|---|---|
| 51 | 19 | 51 | 25 |
| 52 | 7 | 52 | 8 |
| 54 | 7 | 54 | 9 |

| | | | | | |
|---|---|---|---|---|---|
| 283 | 21 | 284 | 2 | | 284:10-12; 284:14-16; 284:18-19 |
| 284 | 25 | 285 | 3 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 55 | 25 | 56 | 5 | RE, PM | | | | |
| 56 | 8 | 56 | 9 | VG, RE, PM, IN | 56 | 11 | 56 | 11 |
| 56 | 12 | 57 | 4 | 56:12 - 56:14 - VG, RE, PM, IN; 56:15 - 56:19 - AF, RE, PM; 56:20 - 57:4 - RE, PM, VG | | | | |
| 57 | 22 | 58 | 4 | RE, PM | 58 | 5 | 58 | 7 |
| 58 | 8 | 58 | 19 | 58:8 - 58:16 - RE, PM; 58:17 - 58:19 - VG, RE, PM | | | | |
| 58 | 21 | 58 | 23 | VG, RE, PM | | | | |
| 58 | 25 | 59 | 8 | 58:25 - 59:2 - VG, RE, PM; 59:3 - 59:8 - RE, PM, VG | | | | |
| 59 | 10 | 59 | 11 | RE, PM, VG | | | | |
| 59 | 14 | 59 | 20 | RE, PM, LF | | | | |
| 87 | 21 | 88 | 2 | NT, IN, RE, PM | 88 | 3 | 88 | 9 |
| | | | | | 186 | 2 | 186 | 2 |
| 88 | 10 | 88 | 21 | RE, PM | | | | |
| 89 | 4 | 90 | 8 | 89:4 - 89:10 - RE, PM, VG; 89:15 - 90:8 - RE, PM, WT | | | | |
| 90 | 16 | 90 | 24 | RE, PM, WT | | | | |
| 91 | 21 | 93 | 10 | 91:21 - 91:24 - RE, PM, LF; 91:25 - 92:11 - VG, PM, RE, WT; 92:12 - 93:5 - RE, PM, WT; 93:6 - 93:10 - MT, RE, PM | | | | |
| 93 | 12 | 93 | 14 | MT, RE, PM | | | | |
| 97 | 10 | 97 | 23 | 97:10 - 97:19 - RE; 97:20 - 97:23 - AF, RE, PM | 97 | 7 | 97 | 9 |
| 97 | 24 | 98 | 15 | 98:8 - 98:15 - RE, PM, LF | 97 | 7 | 97 | 9 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 99 | 7 | 100 | 7 | 99:7 - 99:15 - RE, PM, VG; 99:16 - 99:19 - HE, RE, PM; 99:20 - 100:5 - VG; 100:6 - 100:7 - RE, PM | | | | |
| 100 | 11 | 100 | 22 | 100:11 - 10019 - RE, PM; 100:20 - 100:22 - RE, PM, MT | | | | |
| 100 | 24 | 100 | 24 | RE, PM, MT | | | | |
| 109 | 23 | 109 | 25 | IN | 110 | 2 | 110 | 3 |
| 110 | 16 | 110 | 22 | | 110 | 23 | 111 | 2 |
| 111 | 12 | 111 | 17 | | 112 | 8 | 112 | 17 |
| 112 | 4 | 112 | 7 | VG, PM | 112 | 8 | 112 | 17 |
| 112 | 20 | 113 | 7 | 112:20 - 113:4 - AF, VG, LF; 113:5 - 113:14 - VG, LF | 112 | 8 | 112 | 17 |
| 113 | 9 | 113 | 14 | VG, LF | 112 | 8 | 112 | 17 |
| 113 | 15 | 113 | 16 | PM, EX | | | | |
| 113 | 18 | 115 | 19 | 113:18 - 114:11 - PM, EX; 114:12 - 115:2 - RE, PM; 115:3 - 115:13 - CO, PM, RE; 115:14 - 115:19 - VG, RE, PM | | | | |
| 115 | 21 | 115 | 25 | VG, RE, PM | | | | |
| 118 | 6 | 118 | 8 | | | | | |
| 118 | 12 | 118 | 12 | | | | | |
| 118 | 13 | 118 | 13 | | | | | |
| 118 | 15 | 118 | 16 | IN, AF, LF, RE, PM | | | | |
| 118 | 18 | 119 | 2 | 118:18 - 118:19 - IN, AF, LF, RE, PM; 118:20 - 119:2 - RE, PM | 119 | 24 | 120 | 7 |
| 121 | 3 | 121 | 13 | 121:10 - 121:13 - RE, PM | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 139 | 10 | 142 | 13 | 139:10 - 140:17 - LF, RE, PM; 140:18 - 140:24 - RE, PM; 140:25 - 141:12 - RE, PM; 141:13 - 142:5 - RE, PM, LF; 142:6 - 142:13 - RE | | | | |
| 142 | 17 | 143 | 13 | RE, PM, LF | | | | |
| 143 | 15 | 143 | 18 | RE, PM, LF | | | | |
| 143 | 20 | 145 | 11 | 143:20 - 143:22 - RE, PM, LF; 144:10 - 144:17 - RE, PM; 144:18 - 144:22 - IN, RE, PM; 144:23 - 145:11 - RE, PM | | | | |
| 149 | 4 | 149 | 6 | | | | | |
| 149 | 7 | 150 | 22 | 149:7 - 150:11 - RE, PM, LF, HE; 150:12 - 150:22 - RE, PM | | | | |
| 150 | 23 | 150 | 25 | VG, CV | | | | |
| 151 | 6 | 151 | 14 | 151:8 - 151:14 - VG, UN | | | | |
| 151 | 15 | 152 | 8 | RE, PM, LF, HE | | | | |
| 152 | 10 | 152 | 13 | RE, PM, LF, HE | | | | |
| 153 | 20 | 153 | 22 | | | | | |
| 153 | 23 | 154 | 9 | 153:20 - 154:9 - IN, AF; | | | | |
| 154 | 11 | 154 | 14 | 154:11 - 154:13 - IN, AF; 154:14 - LF, VG, RE, PM | | | | |
| 154 | 16 | 154 | 17 | LF, VG, RE, PM | | | | |
| 154 | 19 | 154 | 24 | LF, VG, RE, PM | | | | |
| 155 | 3 | 155 | 14 | LF, VG, RE, PM | | | | |
| 155 | 16 | 155 | 18 | LF, VG, RE, PM | | | | |
| 159 | 8 | 159 | 25 | LF, RE, PM | | | | |
| 161 | 3 | 161 | 17 | LF, RE, PM, VG | | | | |
| 162 | 3 | 162 | 5 | VG, RE, PM | | | | |
| 162 | 7 | 162 | 16 | VG, RE, PM | | | | |

| | | | | |
|---|---|---|---|---|
| 162 | 18 | 162 | 25 | 162:18 - VG, RE, PM |
| 164 | 22 | 164 | 24 | RE, PM, EX |
| 165 | 2 | 165 | 2 | RE, PM, EX |
| 165 | 5 | 165 | 6 | RE, PM, EX |
| 165 | 8 | 165 | 8 | RE, PM, EX |
| 166 | 25 | 167 | 16 | 167:9 - 167:13 - AF, LF; 167:14 - 167:16 - LF |
| 167 | 18 | 167 | 18 | LF |
| 167 | 23 | 168 | 6 | |
| 168 | 12 | 168 | 25 | RE, PM, HE |
| 169 | 11 | 169 | 13 | VG, RE, PM |
| 169 | 15 | 169 | 21 | VG, RE, PM |
| 173 | 8 | 173 | 11 | IN, RE, PM |
| 178 | 6 | 178 | 21 | RE, PM, VG |
| | | | | |
| 178 | 23 | 178 | 25 | RE, PM, VG |
| 179 | 3 | 179 | 5 | RE, PM, VG |
| 179 | 7 | 179 | 8 | RE, PM, VG |
| 179 | 10 | 179 | 10 | RE, PM, VG |
| 180 | 20 | 181 | 8 | |
| 183 | 15 | 183 | 23 | RE, PM |
| 184 | 10 | 184 | 11 | RE, PM |
| 184 | 14 | 185 | 24 | 184:14 - 185:18 - RF, PM; 185:19 - 185:23; 185:24 - IN, LF, RE, PM |
| 187 | 3 | 187 | 7 | RE, PM |
| 187 | 17 | 187 | 18 | RE, PM |
| 188 | 15 | 188 | 16 | RE, PM, VG, EX |
| 188 | 18 | 188 | 21 | RE, PM, VG, EX |
| 188 | 23 | 188 | 24 | RE, PM, VG, EX |
| 189 | 2 | 189 | 2 | RE, PM, VG, EX |
| 189 | 5 | 190 | 20 | 190:12 - 190:20 - VG |
| 190 | 22 | 191 | 2 | 190:22 - 190:23 - VG; 190:24 - 191:2 - EX, VG, LF |

| | | | |
|---|---|---|---|
| 176 | 18 | 177 | 4 |
| 177 | 23 | 178 | 5 |
| 177 | 23 | 178 | 5 |
| 177 | 23 | 178 | 5 |
| 177 | 23 | 178 | 5 |
| 177 | 23 | 178 | 5 |
| 186 | 20 | 186 | 22 |
| 186 | 20 | 186 | 22 |
| 193 | 13 | 193 | 17 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 191 | 4 | 191 | 13 | 191:4 - 191:5 - EX, VG, LF; 191:10 - 191:13 - EX, VG | 193 | 13 | 193 | 17 |
| 191 | 15 | 191 | 20 | EX, VG | 193 | 13 | 193 | 17 |
| 191 | 22 | 192 | 9 | 191:22 - 191:23 - EX, VG; 192:4 - 192:9 - IN | 192 | 12 | 192 | 13 |
| | | | | | 193 | 13 | 193 | 17 |
| 192 | 14 | 192 | 16 | VG | | | | |
| 192 | 18 | 192 | 21 | MT, VG | | | | |
| 192 | 25 | 193 | 2 | VG, IN | 193 | 4 | 193 | 5 |
| 193 | 18 | 193 | 20 | VG, LF | | | | |
| 193 | 22 | 194 | 3 | 193:22 - 193:25 - VG, LF; 194:1 - 194:3 - EX, VG | | | | |
| 194 | 5 | 194 | 8 | 194:5 - 194:6 - EX, VG; 194:7 - 194:8 - EX, VG | | | | |
| 194 | 10 | 194 | 16 | 194:10 - 194:11 - EX, VG; 194:12 - 194:16 - LF, EX, VG, CV | | | | |
| 194 | 18 | 194 | 22 | 194:18 - 194:19 - LF, EX, VG, CV; 194:20 - 194:22 - LF, VG, CV | | | | |
| 194 | 24 | 194 | 25 | LF, VG, CV | | | | |
| 195 | 24 | 196 | 3 | VG, LF | | | | |
| 196 | 5 | 196 | 6 | VG, LF | | | | |
| 196 | 8 | 197 | 7 | 196:8 - 196:9 - VG, LF; 196:15: 196:25 - RE, PM | | | | |
| 197 | 9 | 198 | 4 | 197:6 - 197:11 - VG; 197:15 - 197:24 - LF; 197:25 - 198:4 - LF | | | | |
| 198 | 5 | 198 | 13 | | | | | |
| 199 | 7 | 199 | 17 | 199:14 - 199:17 - RE, PM | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 199 | 20 | 200 | 4 | RE, PM, LF | | | |
| 200 | 6 | 200 | 7 | RE, PM, LF | | | |
| 200 | 10 | 200 | 17 | RE, PM, LF | | | |
| 200 | 19 | 200 | 23 | RE, PM, LF | | | |
| 200 | 25 | 201 | 3 | RE, PM, LF | | | |
| 201 | 9 | 201 | 12 | IN | 201 | 13 | 201 | 14 |
| 201 | 15 | 201 | 17 | RE, PM | | | |
| 201 | 19 | 201 | 25 | 201:19 - 201:20 - RE, PM; 201:21 - 201:25 - VG, LF | | | |
| 202 | 3 | 202 | 9 | VG, LF | | | |
| 202 | 11 | 202 | 15 | | | | |
| 202 | 17 | 202 | 25 | | | | |
| 203 | 7 | 203 | 17 | 203:7 - 203:12 - VG, LF; 203:13 - 203:15 - UN; 203:16 - 203:17 - VG, LF | | | |
| 203 | 19 | 203 | 21 | VG, LF | | | |
| 203 | 23 | 204 | 2 | VG, LF, RE, PM | | | |
| 204 | 4 | 204 | 4 | | | | |
| 209 | 22 | 210 | 3 | IN, RE, PM, LF, EX | 208 | 18 | 208 | 25 |
| | | | | | 209 | 14 | 209 | 21 |
| 215 | 3 | 215 | 17 | IN, RE, PM, WT | | | |
| 215 | 19 | 216 | 20 | 215:19 - 216:7 - IN, RE, PM, WT; 216:8 - 216:16 - RE, PM, WT | | | |
| 216 | 23 | 217 | 3 | IN, RE, PM, LF, WT | | | |
| 219 | 19 | 220 | 3 | 219:22 - 220:3 - LF, VG | | | |
| 229 | 4 | 229 | 7 | IN, RE, PM, LF | | | |
| 229 | 19 | 229 | 21 | IN | 229 | 22 | 230 | 6 |
| | | | | | 230 | 12 | 230 | 16 |
| 230 | 20 | 231 | 8 | | | | |
| 231 | 10 | 231 | 20 | 231:10 - 231:17 - VG; 231:18 - 231:20 - VG, IN | 231 | 22 | 232 | 2 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 232 | 3 | 232 | 13 | 232:3 - 232:10 - VG; 232:11 - 232:13 - IN, NT | | | | |
| 233 | 2 | 233 | 21 | 233:6 - 233:9 - RE, PM, VG; 233:14 - 233:18 - VG, LF; 233:19 - 233:21 - VG, IN | | | | |
| 233 | 23 | 234 | 2 | VG, IN | | | | |
| 234 | 10 | 234 | 13 | LF | | | | |
| 234 | 14 | 234 | 15 | AF, RE, PM | | | | |
| 234 | 17 | 234 | 17 | AF, RE, PM | | | | |
| 236 | 16 | 236 | 19 | IN, PM | | | | |
| 236 | 20 | 237 | 3 | MT, IN, RE, PM | 237 | 7 | 237 | 8 |
| 237 | 6 | 237 | 6 | MT, IN, RE, PM | 237 | 7 | 237 | 8 |
| 241 | 10 | 241 | 11 | RE, PM, VG | | | | |
| 241 | 13 | 241 | 20 | RE, PM, VG | | | | |
| 241 | 22 | 242 | 2 | RE, PM | | | | |
| 242 | 4 | 242 | 4 | RE, PM | | | | |
| 242 | 23 | 243 | 12 | 242:25 - 243:12 - RE, PM | | | | |
| 244 | 11 | 244 | 15 | RE, PM, VG | | | | |
| 244 | 17 | 245 | 3 | 244:17 - 244:20 - RE, PM, VG; 244:21 - 245:3 - LF | | | | |
| 245 | 5 | 245 | 6 | LF | | | | |
| 245 | 12 | 245 | 18 | IN, RE, PM | 245 | 7 | 245 | 11 |
| 245 | 20 | 245 | 21 | IN, RE, PM | 245 | 7 | 245 | 11 |
| 247 | 16 | 247 | 19 | VG, IN | 247 | 13 | 247 | 15 |
| 247 | 22 | 247 | 24 | LF, CV | | | | |
| 248 | 7 | 248 | 7 | LF, CV | | | | |
| 248 | 8 | 248 | 12 | IN, AF, LF, RE, PM | 248 | 13 | 248 | 16 |
| 249 | 19 | 249 | 24 | LF, 24 | 249 | 25 | 249 | 25 |
| 250 | 2 | 250 | 12 | 250:8 - 250:12 - VG, EX | | | | |
| 250 | 14 | 250 | 17 | 250:14 - 250:15 - VG, EX; 250:16 - 250:17 - VG | | | | |
| 250 | 19 | 250 | 19 | VG | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 251 | 11 | 251 | 17 | 250:11 - 250:15 - IN; 250:16 - 250:17 - VG, MT | | | | |
| 251 | 19 | 251 | 20 | VG, MT | | | | |
| 258 | 8 | 258 | 9 | VG | | | | |
| 258 | 11 | 258 | 19 | 258:11 - 258:13 - VG; 258:17 - 258:19 -RE, PM, VG | | | | |
| 258 | 21 | 258 | 23 | RE, PM, VG | | | | |
| 259 | 2 | 259 | 4 | LF, AF, VG | | | | |
| 259 | 6 | 259 | 8 | LF, AF, VG | | | | |
| 259 | 25 | 260 | 2 | NT | | | | |
| 260 | 11 | 261 | 2 | 260:11 - 260:23 - RE, PM, LF; 260:24 - 261:2 - VG, RE, PM, LF | | | | |
| 261 | 4 | 261 | 15 | 261:4 - 261:10 - VG, RE, PM, LF; 261:11 - 261:15 - VG, RE, PM, LF | | | | |
| 261 | 17 | 261 | 20 | VG, RE, PM, LF | | | | |
| 261 | 22 | 262 | 5 | 261:22 - 261:25 - VG, RE, PM, LF; 262:1 - 262:5 - NT, WT | | | | |
| 262 | 8 | 262 | 11 | VG | | | | |
| 262 | 13 | 262 | 24 | 262:13 - 262:15 - VG; 262:22 - 262:24 - RE, PM, LF, VG | | | | |
| 263 | 2 | 263 | 15 | 263:2 - 263:5 - RE, PM, LF, VG; 263:9 - 263:15 - RE, PM, LF, VG | | | | |
| 263 | 17 | 263 | 19 | 263:17 - RE, PM, LF, VG; 263:18 - 263:19 - MT, VG | | | | |
| 263 | 21 | 263 | 23 | MT, VG | | | | |
| 269 | 23 | 270 | 11 | 270:7 - 270:11 - LF | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 277 | 21 | 278 | 4 | IN, VG | | 277 | 7 | 277 | 13 |
| | | | | | | 277 | 18 | 277 | 20 |
| | | | | | | 303 | 7 | 303 | 11 |
| 282 | 20 | 282 | 21 | NT | | 282 | 25 | 283 | 5 |
| 283 | 14 | 283 | 20 | RE, PM, LF | | 283 | 21 | 284 | 2 |
| 284 | 20 | 284 | 24 | RE, PM, LF | | 282 | 25 | 283 | 5 |
| | | | | | | 284 | 25 | 285 | 3 |
| 286 | 7 | 286 | 11 | RE, PM, LF, HE | | | | | |
| 292 | 12 | 292 | 12 | VG, LF | | | | | |
| 292 | 14 | 292 | 17 | 292:14 - 292:15 - VG, LF; 292:16 - 292:17 - CO, VG, LF | | | | | |
| 292 | 19 | 292 | 20 | CO, VG, LF | | | | | |
| 294 | 9 | 294 | 18 | 294:15 - 294:18 - VG | | | | | |
| 294 | 20 | 295 | 7 | | | | | | |
| 295 | 15 | 297 | 10 | 296:7 - 296:14 - RE, PM; 296:15 - 296:19 - RE, PM, LF; 296:20 - 297:10 - RE, PM | | | | | |

**September 13, 2013 Deposition of Jerry Ryan**

**Goodman Initial Designations**

| BegPage | BegLine | EndPage | EndLine | Objections |
|---|---|---|---|---|
| 8 | 14 | 8 | 18 | |
| 10 | 6 | 10 | 15 | |
| 10 | 20 | 11 | 5 | |
| | | | | |
| 11 | 10 | 11 | 11 | |
| 11 | 14 | 11 | 21 | 11:14 - 11:16 - RE, PM |
| | | | | |
| | | | | |
| 24 | 7 | 24 | 15 | |
| 24 | 21 | 25 | 21 | |
| | | | | |
| 26 | 15 | 26 | 18 | |
| 27 | 5 | 27 | 6 | |
| | | | | |
| 27 | 8 | 27 | 13 | |
| | | | | |
| 28 | 24 | 29 | 9 | AF, RE, PM, LE |
| 29 | 15 | 30 | 9 | RE, PM |
| 30 | 18 | 31 | 9 | RE, PM |
| 34 | 7 | 34 | 15 | |
| 35 | 14 | 35 | 19 | |
| | | | | |
| 36 | 7 | 36 | 12 | RE, PM, LE |
| 36 | 20 | 39 | 4 | RE, PM, LE |
| 39 | 17 | 42 | 10 | RE, PM, LE |

**Carrier's Counterdesignations**

| BegPage | BegLine | EndPage | EndLine | Objections |
|---|---|---|---|---|
| | | | | |
| 10 | 16 | 10 | 19 | |
| 10 | 16 | 10 | 19 | |
| 11 | 6 | 11 | 9 | |
| | | | | |
| 13 | 5 | 13 | 21 | FRE 611 (13:12-21), 401, 402, 403 |
| 14 | 12 | 18 | 2 | FRE 611, 401, 402, 403 |
| 21 | 8 | 21 | 18 | FRE 611, 401, 402, 403 |
| 25 | 22 | 26 | 2 | FRE 401, 402, 403 |
| 24 | 16 | 24 | 20 | |
| 33 | 6 | 34 | 6 | |
| | | | | |
| 27 | 14 | 28 | 19 | FRE 401, 402, 403 |
| 304 | 15 | 306 | 21 | FRE 401, 402, 403 |
| 27 | 14 | 28 | 19 | FRE 401, 402, 403 |
| 304 | 15 | 306 | 21 | FRE 401, 402, 403 |
| | | | | |
| | | | | |
| 304 | 15 | 306 | 21 | FRE 401, 402, 403 |
| | | | | |
| | | | | |
| 203 | 11 | 203 | 14 | FRE 401, 402, 403 |
| 35 | 20 | 36 | 6 | FRE 401, 402, 403, |
| 203 | 11 | 203 | 14 | FRE 401, 402, 403 |
| 203 | 11 | 203 | 14 | FRE 401, 402, 403 |
| 42 | 11 | 43 | 4 | FRE 401, 402, 403 |
| 203 | 11 | 203 | 14 | FRE 401, 402, 403 |

**Goodman Counter-Counter Designations**

| BegPage | BegLine | EndPage | EndLine |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43 | 5 | 43 | 16 | RE, PM, LE | 45 | 13 | 45 | 21 | FRE 401, 402, 403 | | | | | |
| | | | | | 203 | 11 | 203 | 14 | FRE 401, 402, 403 | | | | | |
| 43 | 18 | 45 | 10 | RE, PM, LE | 45 | 13 | 45 | 21 | FRE 401, 402, 403 | | | | | |
| | | | | | 203 | 11 | 203 | 14 | FRE 401, 402, 403 | | | | | |
| 46 | 11 | 46 | 17 | RE, PM, LE, VG | 203 | 11 | 203 | 14 | FRE 401, 402, 403 | | | | | |
| 46 | 19 | 46 | 24 | RE, PM, LE, VG | 203 | 11 | 203 | 14 | FRE 401, 402, 403 | | | | | |
| 47 | 2 | 47 | 3 | RE, PM, LE, VG | 203 | 11 | 203 | 14 | FRE 401, 402, 403 | | | | | |
| 47 | 5 | 47 | 11 | RE, PM, LE, VG | 54 | 20 | 55 | 15 | FRE 611, 401, 402, 403 | | | | | |
| | | | | | 203 | 11 | 203 | 14 | FRE 401, 402, 403 | | | | | |
| 47 | 13 | 48 | 17 | RE, PM, LE, VG | 54 | 20 | 55 | 15 | FRE 611, 401, 402, 403 | | | | | |
| | | | | | 203 | 11 | 203 | 14 | FRE 611, 401, 402, 403 | | | | | |
| 49 | 2 | 49 | 19 | RE, PM, LF, LE | 49 | 20 | 49 | 22 | | | | | | |
| | | | | | 54 | 20 | 55 | 15 | FRE 611, 401, 402, 403 | | | | | |
| | | | | | 203 | 11 | 203 | 14 | FRE 611, 401, 402, 403 | | | | | |
| 50 | 11 | 50 | 17 | RE, PM, LF | 54 | 20 | 55 | 15 | FRE 611, 401, 402, 403 | | | | | |
| | | | | | 203 | 11 | 203 | 14 | FRE 401, 402, 403 | | | | | |
| 51 | 4 | 51 | 5 | RE, PM, LE | 54 | 20 | 55 | 15 | FRE 611, 401, 402, 403 | | | | | |
| 52 | 8 | 52 | 10 | RE, PM, LF | 51 | 17 | 51 | 24 | FRE 611, 401, 402, 403 | | | | | |

ACTIVE 16457396.1

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52 | 12 | 53 | 5 | 52:12 - 52:16 - RE, PM, LF; 52:17 - 52:21 - RE; 52:22 - 53:5 - RE, PM, LE | 51 | 17 | 51 | 24 | FRE 611, 401, 402, 403 | | | | | |
| 66 | 18 | 67 | 19 | 66:18 - 66:2 - RE, PM, VG; 67:3 - 67:19 - RE, PM, AF, LE | 57 | 15 | 57 | 24 | | | | | | |
| | | | | | 67 | 20 | 68 | 4 | FRE 401, 402, 403 | | | | | |
| 84 | 21 | 85 | 24 | RE, PM, VG, IH, LF | 63 | 11 | 64 | 11 | FRE 401, 402, 403 | | | | | |
| 86 | 4 | 86 | 6 | | | | | | | | | | | |
| 86 | 8 | 86 | 11 | | | | | | | | | | | |
| 86 | 13 | 86 | 20 | 86:18 - 86:20 - RE, PM, VG, LE, EX | | | | | | | | | | |
| 86 | 22 | 87 | 15 | RE, PM, VG, LE | | | | | | | | | | |
| 87 | 23 | 87 | 25 | RE, PM, VG, LE | | | | | | | | | | |
| 88 | 2 | 88 | 8 | | | | | | | | | | | |
| 88 | 10 | 88 | 12 | | | | | | | | | | | |
| 91 | 7 | 91 | 11 | RE, PM, LE | | | | | | | | | | |
| 91 | 13 | 91 | 17 | 91:13 - 91:14 - RE, PM, LE; 91:15 - 91:17 - RE, PM, LF | | | | | | | | | | |
| 91 | 19 | 91 | 25 | RE, PM, LF | | | | | | | | | | |
| 92 | 2 | 92 | 5 | RE, PM, LF | | | | | | | | | | |
| 92 | 7 | 92 | 9 | RE, PM, LF | | | | | | | | | | |
| 92 | 16 | 92 | 18 | RE, PM, LF, EX | | | | | | | | | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92 | 20 | 92 | 23 | RE, PM, LF, EX | | | | | | | | | |
| 92 | 25 | 93 | 12 | RE, PM, LF, EX | | | | | | | | | |
| 94 | 19 | 94 | 24 | 94:22 - 94:24 - RE, PM | 94 | 25 | 95 | 16 | FRE 401, 402, 403 | | | | |
| 97 | 8 | 97 | 18 | RE, PM, VG | 103 | 12 | 103 | 23 | | | | | |
| 100 | 5 | 100 | 12 | RE, PM, LF, VG | 103 | 12 | 103 | 23 | | | | | |
| | | | | | 243 | 18 | 243 | 24 | FRE 611, 401, 402, 403 | | | | |
| 100 | 20 | 101 | 3 | RE, PM, LF, VG, WT | 103 | 12 | 103 | 23 | | | | | |
| | | | | | 243 | 18 | 243 | 24 | FRE 611, 401, 402, 403 | | | | |
| 133 | 16 | 133 | 21 | | 247 | 13 | 247 | 21 | FRE 611, 401, 402, 403 | | | | |
| | | | | | 262 | 25 | 263 | 9 | FRE 611, 401, 402, 403 | | | | |
| 133 | 23 | 134 | 3 | | 247 | 13 | 247 | 21 | FRE 611, 401, 402, 403 | | | | |
| | | | | | 262 | 25 | 263 | 9 | FRE 611, 401, 402, 403 | | | | |
| 134 | 8 | 134 | 11 | RE, PM, LE, LF, AF, EX | 135 | 2 | 135 | 13 | FRE 401, 402, 403 | | | | |
| | | | | | 247 | 13 | 247 | 21 | FRE 401, 402, 403 | | | | |
| | | | | | 262 | 25 | 263 | 9 | FRE 401, 402, 403 | | | | |
| 134 | 13 | 134 | 15 | RE, PM, LE, LF, AF, EX | 135 | 2 | 135 | 13 | FRE 611 (135:6-13), 401, 402, 403 | | | | |
| | | | | | 247 | 13 | 247 | 21 | FRE 401, 402, 403 | | | | |
| | | | | | 262 | 25 | 263 | 9 | FRE 401, 402, 403 | | | | |
| 135 | 16 | 135 | 18 | RE, PM, VG | | | | | | | | | |
| 136 | 8 | 136 | 12 | RE, PM, LE | 188 | 2 | 188 | 7 | FRE 401, 402, 403 | | | | |
| 136 | 14 | 136 | 17 | RE, PM, LE | 188 | 2 | 188 | 7 | FRE 401, 402, 403 | | | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137 | 5 | 137 | 6 | RE, PM, LC, CV | 247 | 13 | 247 | 21 | FRE 611, 401, 402, 403 | | | | |
| | | | | | 262 | 25 | 263 | 9 | FRE 611, 401, 402, 403 | | | | |
| 137 | 8 | 137 | 14 | RE, PM, LC, CV | 247 | 13 | 247 | 21 | FRE 611, 401, 402, 403 | | | | |
| | | | | | 262 | 25 | 263 | 9 | FRE 611, 401, 402, 403 | | | | |
| 137 | 17 | 137 | 17 | RE, PM, LC, CV | 247 | 13 | 247 | 21 | FRE 611, 401, 402, 403 | | | | |
| | | | | | 262 | 25 | 263 | 9 | FRE 611, 401, 402, 403 | | | | |
| 143 | 2 | 143 | 4 | RE, PM | 142 | 20 | 142 | 25 | FRE 401, 402, 403, 602, 802 | | | | |
| 153 | 2 | 153 | 3 | RE, PM, EX, LE, LC | | | | | | | | | |
| 153 | 5 | 153 | 9 | RE, PM, EX, LE, LC | | | | | | | | | |
| 153 | 11 | 153 | 11 | RE, PM, EX, LE, LC | | | | | | | | | |
| 155 | 20 | 156 | 10 | RE, PM, LF | | | | | | | | | |
| 166 | 8 | 166 | 11 | RE, PM, LE, IN, VG | 35 | 20 | 36 | 6 | FRE 401, 402, 403 | | | | |
| | | | | | 42 | 11 | 43 | 4 | FRE 611, 401, 402, 403 | | | | |
| | | | | | 203 | 11 | 203 | 14 | FRE 401, 402, 403 | | | | |
| 166 | 13 | 166 | 17 | RE, PM, LE, IN, VG | 35 | 20 | 36 | 6 | FRE 401, 402, 403 | | | | |
| | | | | | 42 | 11 | 43 | 4 | FRE 611, 401, 402, 403 | | | | |
| | | | | | 203 | 11 | 203 | 14 | FRE 401, 402, 403 | | | | |
| 193 | 21 | 193 | 23 | | | | | | | | | | |
| 194 | 11 | 194 | 16 | | 195 | 22 | 196 | 3 | | | | | |
| 198 | 16 | 198 | 25 | RE, LF | 188 | 2 | 188 | 7 | FRE 401, 402, 403 | | | | |

| | | | | |
|---|---|---|---|---|
| 199 | 2 | 199 | 9 | 199:2 - RE; 199:3 - 199:9 - RE, PM, LE, LF |
| | | | | |
| 200 | 5 | 200 | 14 | RE, PM, VG, LE |
| 216 | 9 | 216 | 10 | RE, PM, EX, LE |
| 216 | 12 | 216 | 18 | RE, PM, EX, LE |
| 218 | 10 | 218 | 14 | RE, PM, IN, MT, LF, LE |
| | | | | |
| | | | | |
| 218 | 16 | 219 | 20 | RE, PM, IN, MT, LF, LE |
| | | | | |
| | | | | |
| 219 | 22 | 219 | 25 | RE, PM, IN, MT, LF, LE |
| | | | | |
| | | | | |
| | | | | |
| 224 | 2 | 224 | 13 | RE, PM, VG |
| 225 | 6 | 225 | 9 | IN, RE, PM, VG, MT |

| | | | | |
|---|---|---|---|---|
| 188 | 2 | 188 | 7 | FRE 401, 402, 403 |
| 199 | 10 | 199 | 15 | FRE 401, 402, 403 |
| 188 | 2 | 188 | 7 | FRE 401, 402, 403 |
| | | | | |
| | | | | |
| 35 | 20 | 36 | 6 | FRE 611, 401, 402, 403 |
| 42 | 11 | 43 | 4 | FRE 611, 401, 402, 403 |
| 203 | 11 | 203 | 14 | FRE 611, 401, 402, 403 |
| 35 | 20 | 36 | 6 | FRE 611, 401, 402, 403 |
| 42 | 11 | 43 | 4 | FRE 611, 401, 402, 403 |
| 188 | 2 | 188 | 7 | FRE 401, 402, 403 |
| 203 | 11 | 203 | 14 | FRE 611, 401, 402, 403 |
| 35 | 20 | 36 | 6 | FRE 611, 401, 402, 403 |
| 42 | 11 | 43 | 4 | FRE 611, 401, 402, 403 |
| 188 | 2 | 188 | 7 | FRE 401, 402, 403 |
| 203 | 11 | 203 | 14 | FRE 611, 401, 402, 403 |

| | | | |
|---|---|---|---|
| 199 | 16 | 200 | 4 |
| 199 | 16 | 200 | 4 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 225 | 11 | 225 | 16 IN, RE, PM, VG, MT | | | | | | | | |
| 226 | 14 | 227 | 2 IN, RE, PM, LE | | | | | | | | |
| 227 | 4 | 227 | 10 IN, RE, PM, LE | | | | | | | | |
| 228 | 6 | 228 | 7 RE, PM, LE, MT | | | | | | | | |
| 228 | 9 | 228 | 24 228:9 - 228:11 - RE, PM, LE, MT; 228:12 - 228:24 - RE, PM, LF, LE | 228 | 25 | 229 | 16 FRE 401, 402, 403 | | | | |
| 229 | 19 | 229 | 25 IN | 230 | 2 | 230 | 3 | | | | |
| 230 | 4 | 230 | 8 | | | | | | | | |
| 230 | 24 | 231 | 1 RE, PM, HE, LF, AF | | | | | | | | |
| 231 | 3 | 231 | 12 231:3 - 231:9 - RE, PM, HE, LF, AF; 231:10 - 231:12 - RE, PM, LF, AF, LE, MT, IN | 231 | 18 | 232 | 3 FRE 611, 401, 402, 403 | | | | |
| 231 | 14 | 231 | 17 RE, PM, LF, AF, LE | 231 | 18 | 232 | 3 FRE 611, 401, 402, 403 | | | | |
| 232 | 4 | 232 | 10 232:4 - 232:8 - NT, RE, PM; 232:9 - 232:10 - RE, PM, LF, AF, LE | 233 | 4 | 233 | 20 FRE 401, 402, 403, 602 | | | | |
| 232 | 12 | 232 | 20 RE, PM, LF, AF, LE | 233 | 4 | 233 | 20 FRE 401, 402, 403, 602 | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 232 | 22 | 233 | 3 | RE, PM, LF, AF, LE | 233 | 4 | 233 | 20 | FRE 401, 402, 403, 602 | | |
| 234 | 10 | 234 | 20 | RE, PM, HE, LE, AF | | | | | | | |
| 264 | 23 | 264 | 24 | RE, PM, EX, VG, LE, IN | 265 | 17 | 266 | 12 | | | |
| 265 | 2 | 265 | 10 | RE, PM, EX, VG, LE, IN | 265 | 17 | 266 | 12 | | | |
| 265 | 12 | 265 | 16 | RE, PM, EX, VG, LE, IN | 265 | 17 | 266 | 12 | | | |
| 269 | 22 | 269 | 25 | VG, LE | 272 | 6 | 272 | 16 | FRE 401, 402, 403 | | |
| 282 | 17 | 283 | 14 | IN | 280 | 19 | 281 | 15 | FRE 611, 401, 402, 403 | | |
| | | | | | 281 | 22 | 282 | 16 | FRE 611, 401, 402, 403 | | |
| | | | | | 283 | 15 | 284 | 7 | FRE 611, 401, 402, 403 | | |
| 284 | 23 | 285 | 15 | RE, PM, LE, CV, LF, AF | | | | | | | |
| 285 | 17 | 285 | 24 | RE, PM, LE, CV, LF, AF | | | | | | | |
| 288 | 23 | 289 | 12 | 289:9 - 289:12 - RE, PM, LE, LF | | | | | | | |
| 289 | 14 | 290 | 4 | 289:14 - 290:2 - RE, PM, LE, LF; 290:3 - 209:4 - RE, PM, LF, LE | | | | | | | |
| 290 | 6 | 290 | 25 | RE, PM, LF, LE | 188 | 2 | 188 | 7 | FRE 401, 402, 403 | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 291 | 2 | 292 | 12 | 291:2 - 291:13 - RE, PM, LF, LE; 291:14 - 292:12 - RE, PM, LE, LF, AF | 188 | 2 | 188 | 7 | FRE 401, 402, 403 | | | |
| 294 | 6 | 294 | 10 | RE, PM, MT, LF, LE | 134 | 16 | 134 | 25 | FRE 611, 401, 402, 403 | | | |
| 294 | 12 | 294 | 20 | RE, PM, MT, LF, LE | 134 | 16 | 134 | 25 | FRE 611, 401, 402, 403 | | | |
| 302 | 22 | 302 | 24 | RE, PM, LE, MT | 300 | 17 | 301 | 12 | FRE 611, 401, 402, 403 | | | |
| | | | | | 301 | 21 | 301 | 24 | FRE 611, 401, 402, 403 | | | |
| | | | | | 302 | 2 | 302 | 12 | FRE 611, 401, 402, 403 | | | |
| | | | | | 302 | 14 | 302 | 21 | FRE 611, 401, 402, 403 | | | |
| 303 | 2 | 303 | 19 | RE, PM, LE, MT | 300 | 17 | 301 | 12 | FRE 611, 401, 402, 403 | | | |
| | | | | | 301 | 21 | 301 | 24 | FRE 611, 401, 402, 403 | | | |
| | | | | | 302 | 2 | 302 | 12 | FRE 611, 401, 402, 403 | | | |
| | | | | | 302 | 14 | 302 | 21 | FRE 611, 401, 402, 403 | | | |
| 308 | 3 | 308 | 5 | RE, PM, LC, LE | | | | | | | | |
| 308 | 7 | 308 | 9 | RE, PM, LC, LE, IN | | | | | | | | |

**August 27, 2013 Deposition of Rajendra Shah**

### Goodman Initial Designations

| BegPage | BegLine | EndPage | EndLine | Objections |
|---|---|---|---|---|
| 8 | 3 | 8 | 9 | |
| 10 | 23 | 11 | 3 | |
| 12 | 1 | 12 | 14 | IN |
| | | | | |
| | | | | |
| | | | | |
| 18 | 17 | 18 | 23 | LF, RE |
| 32 | 22 | 33 | 20 | LF, RE |
| | | | | |
| | | | | |
| 34 | 12 | 34 | 19 | IN, LF, RE |
| | | | | |
| 35 | 4 | 35 | 10 | IN, RE, LF |
| 41 | 15 | 41 | 16 | IN, LF, RE, PM, VG |
| 41 | 18 | 42 | 10 | IN, LF, RE, PM, VG |
| 42 | 18 | 43 | 13 | IN, LF, RE |
| | | | | |
| 46 | 16 | 47 | 8 | IN, RE, LF, PM, VG |
| | | | | |
| 55 | 10 | 55 | 18 | IN, RE, PM, WT, VG |
| | | | | |
| 55 | 20 | 56 | 8 | IN, RE, PM, WT, VG |
| | | | | |
| 67 | 19 | 69 | 3 | IN, RE, PM, WT, VG |
| | | | | |

### Carrier's Counterdesignations

| BegPage | BegLine | EndPage | EndLine |
|---|---|---|---|
| 11 | 20 | 11 | 22 |
| 12 | 15 | 12 | 20 |
| 13 | 18 | 13 | 22 |
| 15 | 22 | 16 | 15 |
| 18 | 24 | 19 | 4 |
| 32 | 8 | 32 | 13 |
| 34 | 2 | 34 | 5 |
| 36 | 11 | 36 | 24 |
| 33 | 21 | 33 | 25 |
| 34 | 6 | 34 | 11 |
| 34 | 20 | 35 | 3 |
| 34 | 20 | 35 | 3 |
| 40 | 20 | 40 | 25 |
| 40 | 20 | 40 | 25 |
| 39 | 14 | 40 | 19 |
| 40 | 20 | 40 | 25 |
| 45 | 8 | 45 | 17 |
| 47 | 15 | 47 | 17 |
| 47 | 21 | 47 | 24 |
| 50 | 20 | 51 | 13 |
| 51 | 14 | 51 | 22 |
| 50 | 20 | 51 | 13 |
| 51 | 14 | 51 | 22 |
| 56 | 9 | 56 | 16 |
| 57 | 8 | 57 | 13 |
| 69 | 4 | 69 | 10 |

### Goodman's Objections and Counter-Counterdesignations to Carrier's Counterdesignations

| BegPage | BegLine | EndPage | EndLine | Objections | Counter-Counter Designations |
|---|---|---|---|---|---|
| 11 | 20 | 11 | 22 | | |
| 12 | 15 | 12 | 20 | | |
| 13 | 18 | 13 | 22 | | |
| 15 | 22 | 16 | 15 | | |
| 18 | 24 | 19 | 4 | | |
| 32 | 8 | 32 | 13 | | |
| 33 | 21 | 33 | 25 | | |
| 34 | 2 | 34 | 5 | | |
| 34 | 6 | 34 | 11 | | |
| 34 | 20 | 35 | 3 | | |
| 36 | 11 | 36 | 24 | | |
| 39 | 14 | 40 | 19 | | |
| 40 | 20 | 40 | 25 | | |
| 45 | 8 | 45 | 17 | | |
| 47 | 15 | 47 | 17 | | |
| 47 | 21 | 47 | 24 | | |
| 50 | 20 | 51 | 13 | | |
| 51 | 14 | 51 | 22 | | |
| 56 | 9 | 56 | 16 | | |
| 57 | 8 | 57 | 13 | | |
| 69 | 4 | 69 | 10 | | |
| 72 | 18 | 72 | 23 | FRE 602, 611 | |
| 73 | 16 | 73 | 24 | | |
| 74 | 2 | 74 | 8 | | |
| 74 | 15 | 75 | 25 | | |
| 76 | 7 | 76 | 17 | | |
| 99 | 21 | 100 | 10 | | |
| 127 | 23 | 129 | 5 | FRE 402, 403 | |

| | | | | | |
|---|---|---|---|---|---|
| 95 | 9 | 97 | 6 | IN, RE, LF, PM, WT, VG, EX | |
| | | | | | |
| 97 | 9 | 97 | 16 | IN, RE, LF, PM, WT, VG, EX | |
| | | | | | |
| 97 | 18 | 97 | 25 | IN, RE, LF, PM, WT, VG, EX | |
| | | | | | |
| 98 | 3 | 99 | 20 | IN, RE, LF, PM, WT, VG, EX | |
| 102 | 15 | 103 | 8 | 103:3 - 103:8 - LF, MT, RE, PM, VG | |
| 103 | 10 | 103 | 20 | LF, MT, RE, PM, VG, EX | |
| 103 | 22 | 104 | 4 | LF, MT, RE, PM, VG, EX | |
| 105 | 10 | 105 | 16 | IN, MT, VG, RE, PM | |
| 105 | 18 | 105 | 19 | IN, MT, VG, RE, PM | |
| 124 | 10 | 124 | 13 | VG, RE, PM, LF, EX | |
| 124 | 15 | 124 | 24 | VG, RE, PM, LF, EX | |
| 146 | 6 | 146 | 10 | IN, MT, RE, PM, CO | |
| 146 | 12 | 146 | 20 | IN, MT, RE, PM, CO, VG | |
| 146 | 22 | 147 | 3 | IN, MT, RE, PM, VG | |

| | | | | | |
|---|---|---|---|---|---|
| 72 | 18 | 72 | 23 | | |
| 73 | 16 | 73 | 24 | | |
| 74 | 2 | 74 | 8 | | |
| 72 | 18 | 72 | 23 | | |
| 73 | 16 | 73 | 24 | | |
| 74 | 2 | 74 | 8 | | |
| 72 | 18 | 72 | 23 | | |
| 73 | 16 | 73 | 24 | | |
| 74 | 2 | 74 | 8 | | |
| 99 | 21 | 100 | 10 | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| 137 | 4 | 138 | 8 | | |
| 137 | 4 | 138 | 8 | | |
| 137 | 4 | 138 | 8 | | |

| | | | | | |
|---|---|---|---|---|---|
| 137 | 4 | 138 | 8 | | |
| 137 | 4 | 137 | 24 | | |
| 151 | 11 | 152 | 12 | FRE 403, 602 | |
| 156 | 21 | 160 | 17 | FRE 402, 403, 611, 802, 805 | |
| 172 | 15 | 173 | 15 | FRE 402, 403, 701 | |
| 187 | 8 | 187 | 25 | | |
| 215 | 6 | 216 | 4 | | |
| 216 | 5 | 216 | 14 | | |
| 252 | 12 | 252 | 16 | FRE 611, 701 | |
| 253 | 9 | 253 | 11 | FRE 611, 701 | |
| 287 | 15 | 288 | 11 | FRE 602 | |
| 291 | 16 | 291 | 21 | | |
| 293 | 12 | 293 | 17 | | |
| 295 | 21 | 295 | 24 | FRE 802, 805 | |
| 296 | 23 | 298 | 9 | | |
| 299 | 8 | 299 | 15 | | |
| 304 | 16 | 304 | 19 | FRE 402, 403, 602 | |
| 315 | 3 | 315 | 6 | FRE 602, 611 | |
| 315 | 7 | 315 | 9 | FRE 402, 611 | |
| 317 | 14 | 317 | 16 | | |

| | | | | |
|---|---|---|---|---|
| 153 | 1 | 153 | 5 | MT, RE, PM |
| | | | | |
| 153 | 7 | 153 | 11 | MT, RE, PM |
| | | | | |
| 160 | 18 | 160 | 21 | IN, RE, PM |
| 166 | 8 | 166 | 19 | PM, CV |
| 166 | 25 | 167 | 3 | |
| 167 | 9 | 167 | 11 | VG, EX, PM |
| 167 | 13 | 168 | 6 | 167:13 - 167:22 - VG, EX, PM; 168:5 - 169:6 - RE, PM, EX, LC, VG |
| 168 | 8 | 168 | 12 | RE, PM, EX, LC, VG |
| 168 | 14 | 168 | 21 | RE, PM, EX, LC, VG |
| 168 | 23 | 169 | 16 | RE, PM, EX, LC, VG |
| 169 | 18 | 169 | 19 | RE, PM, EX, LC, VG |
| 170 | 4 | 170 | 13 | RE, LF, EX, LC, PM, IN |
| 170 | 15 | 170 | 20 | RE, LF, EX, LC, PM, IN |
| 170 | 22 | 171 | 5 | RE, LF, EX, LC, PM, IN |
| 171 | 7 | 171 | 23 | 171:7 - 171:9 - RE, LF, EX, LC, PM; 171:10 - 171:23 - LF, RE, PM, VG, EX, IN |
| 171 | 25 | 172 | 9 | LF, RE, PM, VG, EX, IN |
| 172 | 11 | 172 | 13 | LF, RE, PM, VG, EX, IN |
| 177 | 22 | 178 | 4 | IN, RE, PM |

| | | | |
|---|---|---|---|
| 137 | 4 | 138 | 8 |
| 151 | 11 | 152 | 12 |
| 137 | 4 | 138 | 8 |
| 151 | 11 | 152 | 12 |
| 156 | 21 | 160 | 17 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| 172 | 15 | 173 | 15 |
| 172 | 15 | 173 | 15 |
| 172 | 15 | 173 | 15 |
| 172 | 15 | 173 | 15 |
| 172 | 15 | 173 | 15 |
| 172 | 15 | 173 | 15 |
| | | | |

| | | | | | |
|---|---|---|---|---|---|
| 324 | 12 | 325 | 7 | FRE 602, 611 | |

| | | | | |
|---|---|---|---|---|
| 186 | 21 | 186 | 23 | IN, EX, LC, RE, PM |
| 186 | 25 | 187 | 7 | IN, EX, LC, RE, PM |
| 192 | 5 | 192 | 9 | IN, RE, LF, PM, VG |
| | | | | |
| 192 | 11 | 192 | 17 | IN, RE, LF, PM, VG |
| | | | | |
| 215 | 6 | 215 | 10 | RE, PM, EX, LF, AF, VG |
| 215 | 12 | 216 | 4 | RE, PM, EX, LF, AF, VG |
| 216 | 24 | 217 | 4 | RE, PM, EX, VG |
| 217 | 6 | 217 | 7 | RE, PM, EX, VG |
| 218 | 20 | 219 | 6 | 218:20 - 219:3 - IN, RE, LF, VG; 219:4 - 219:6 - IN, LC, RE, VG, EX, PM |
| 219 | 8 | 220 | 6 | 219:8 - 219:9 - IN, LC, RE, VG, EX, PM; 219:10 - 220:6 - IN, RE, VG, PM, LC, IH |
| 252 | 4 | 252 | 11 | |
| | | | | |
| 254 | 24 | 255 | 3 | IN, RE |
| 257 | 18 | 257 | 23 | RE, LF, PM |
| 288 | 12 | 288 | 16 | IN, LF, RE, PM, SC, MT |
| 288 | 18 | 288 | 19 | IN, LF, RE, PM, SC, MT |

| | | | |
|---|---|---|---|
| 187 | 8 | 187 | 25 |
| 187 | 8 | 187 | 25 |
| 74 | 15 | 75 | 25 |
| 76 | 7 | 76 | 17 |
| 74 | 15 | 75 | 25 |
| 76 | 7 | 76 | 17 |
| 216 | 5 | 216 | 14 |
| 216 | 5 | 216 | 14 |
| 215 | 6 | 216 | 4 |
| 215 | 6 | 216 | 4 |
| 137 | 4 | 137 | 24 |
| 137 | 4 | 137 | 24 |
| 252 | 12 | 252 | 16 |
| 253 | 9 | 253 | 11 |
| | | | |
| 287 | 15 | 288 | 11 |
| 287 | 15 | 288 | 11 |

| | | | | |
|---|---|---|---|---|
| 288 | 21 | 288 | 22 | IN, LF, RE, PM, SC, MT |
| 291 | 1 | 291 | 15 | RE, PM, VG |
| 291 | 22 | 292 | 5 | RE, PM, VG |
| 292 | 18 | 293 | 3 | |
| 298 | 10 | 298 | 14 | IN, RE, LF, VG |
| | | | | |
| | | | | |
| | | | | |
| 298 | 16 | 299 | 7 | IN, RE, LF, VG |
| | | | | |
| | | | | |
| | | | | |
| 302 | 9 | 303 | 14 | LF, RE, PM, SC, AF |
| 303 | 16 | 304 | 9 | LF, RE, PM, SC, AF |
| 305 | 13 | 305 | 18 | IN, RE, PM, VG, SC, AF |
| 305 | 21 | 306 | 3 | IN, RE, PM, VG, SC |
| 306 | 5 | 306 | 13 | IN, RE, PM, VG, SC |
| 314 | 18 | 315 | 2 | |
| 317 | 17 | 317 | 25 | IN, RE, WT |
| 320 | 25 | 321 | 23 | 321:9 - 321:23 - LF, VG, RE, PM |
| 322 | 16 | 322 | 21 | LF, RE, PM, VG, MT |
| 322 | 23 | 323 | 9 | LF, RE, PM, VG, MT |

| | | | |
|---|---|---|---|
| 287 | 15 | 288 | 11 |
| 291 | 16 | 291 | 21 |
| | | | |
| 127 | 23 | 129 | 5 |
| | | | |
| 293 | 12 | 293 | 17 |
| 295 | 21 | 295 | 24 |
| 296 | 23 | 298 | 9 |
| 299 | 8 | 299 | 15 |
| 127 | 23 | 129 | 5 |
| | | | |
| 293 | 12 | 293 | 17 |
| 295 | 21 | 295 | 24 |
| 296 | 23 | 298 | 9 |
| 299 | 8 | 299 | 15 |
| 304 | 16 | 304 | 19 |
| 304 | 16 | 304 | 19 |
| 304 | 16 | 304 | 19 |
| 304 | 16 | 304 | 19 |
| 304 | 16 | 304 | 19 |
| 315 | 3 | 315 | 6 |
| 315 | 7 | 315 | 9 |
| 317 | 14 | 317 | 16 |
| | | | |
| 324 | 12 | 325 | 7 |
| 324 | 12 | 325 | 7 |

August 28, 2013 Deposition of Rajendra Shah

| Goodman Initial Designations | | | | | Carrier's Counterdesignations | | | | | Goodman's Objections and Counter-Counterdesignations to Carrier's Counterdesignations | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BegPage | BegLine | EndPage | EndLine | Objections | BegPage | BegLine | EndPage | EndLine | | BegPage | BegLine | EndPage | EndLine | Objections | Counter-Counters |
| 340 | 22 | 340 | 25 | IN, CV, RE, LF | 137 | 4 | 137 | 24 | | 137 | 4 | 137 | 24 | | |
| 341 | 3 | 341 | 8 | IN, CV, RE, LF | 137 | 4 | 137 | 24 | | 172 | 15 | 173 | 15 | FRE 402, 403, 701 | |
| 346 | 10 | 346 | 18 | LF, EX, LC, PM | 347 | 5 | 347 | 11 | | 215 | 6 | 216 | 4 | | |
| 346 | 20 | 347 | 3 | LF, EX, LC, PM | 347 | 5 | 347 | 11 | | 347 | 5 | 347 | 11 | FRE 611, 701 | |
| 354 | 18 | 356 | 11 | 354:18 - 355: 14 - CO, VG; 355:15 - 356:11 - RE, PM, LF, HE | | | | | | 375 | 16 | 375 | 22 | FRE 602 | |
| 356 | 13 | 356 | 17 | RE, PM, LF | | | | | | 379 | 14 | 380 | 16 | FRE 402, 403, 701 | |
| 356 | 19 | 357 | 23 | RE, PM, LF | | | | | | 432 | 2 | 433 | 2 | | |
| 357 | 25 | 358 | 8 | RE, PM, LF | | | | | | 433 | 15 | 434 | 7 | FRE 602 | |
| 358 | 10 | 358 | 13 | RE, PM, LF | | | | | | 440 | 23 | 441 | 6 | | |
| 359 | 3 | 359 | 12 | LF, AF | | | | | | 444 | 4 | 447 | 2 | FRE 602, 611, 802, 805 | |
| 362 | 16 | 363 | 10 | RE, PM, LF, HE, SC | | | | | | 450 | 5 | 450 | 16 | FRE 602 | |
| 363 | 12 | 363 | 14 | RE, PM, LF, HE, SC | | | | | | 453 | 10 | 453 | 17 | FRE 602 | |
| 364 | 9 | 364 | 10 | RE, VG, PM, AF, SC | | | | | | 453 | 19 | 453 | 21 | FRE 602 | |
| 364 | 12 | 364 | 13 | RE, VG, PM, AF, SC | | | | | | 474 | 13 | 475 | 2 | FRE 402 | |
| 364 | 23 | 364 | 25 | RE, VG, PM, AF, SC | | | | | | | | | | | |
| 365 | 3 | 365 | 9 | RE, VG, PM, AF, SC | | | | | | | | | | | |
| 367 | 13 | 368 | 16 | 367:13 - 367:21 - LF, RE,  CO; 367:22 - 368:16 - LF, EX, PM, RE, AF, HE | | | | | | | | | | | |
| 368 | 18 | 369 | 5 | LF, EX, PM, RE, AF, HE | | | | | | | | | | | |
| 369 | 7 | 369 | 21 | 369:7 - 369:17 - LF, EX, PM, RE, AF; 369:18 - 369:21 - LF, RE, PM, VG, HE | | | | | | | | | | | |
| 369 | 23 | 370 | 4 | LF, RE, PM, VG | | | | | | | | | | | |
| 370 | 6 | 371 | 4 | 370:6 - 370:9 - LF, RE, PM, VG; 370:25 - 371:4 - LF, AF, RE, PM | 375 | 16 | 375 | 22 | | | | | | | |
| 371 | 6 | 372 | 18 | LF, AF, RE, PM | 375 | 16 | 375 | 22 | | | | | | | |
| 372 | 20 | 372 | 24 | LF, AF, RE, PM | 375 | 16 | 375 | 22 | | | | | | | |
| 373 | 2 | 373 | 12 | LF, AF, RE, PM | 375 | 16 | 375 | 22 | | | | | | | |
| 373 | 14 | 373 | 21 | LF, AF, RE, PM | 375 | 16 | 375 | 22 | | | | | | | |
| 373 | 23 | 374 | 9 | LF, AF, RE, PM | 375 | 16 | 375 | 22 | | | | | | | |
| 378 | 22 | 379 | 3 | IN, AF, LF, RE, PM, EX, LC, VG, SC | 379 | 14 | 380 | 16 | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 379 | 5 | 379 | 13 | IN, AF, LF, RE, PM, EX, LC, VG, SC | 379 | 14 | 380 | 16 |
| 381 | 20 | 382 | 9 | IN, RE, AF, MP, MT, EX, IH | 215 | 6 | 216 | 4 |
| 382 | 11 | 382 | 20 | IN, RE, AF, MP, MT, EX, IH | 215 | 6 | 216 | 4 |
| 382 | 22 | 384 | 4 | 382:22 - 383:5 - IN, RE, AF, MP, MT, EX; 383:6 - 383:19 - LF, AF, PM, RE; 383:20 - 384:4 - LF, AF, PM, RE, CO | 215 | 6 | 216 | 4 |
| 384 | 6 | 384 | 14 | LF, AF, PM, RE, CO | 215 | 6 | 216 | 4 |
| 384 | 16 | 385 | 9 | LF, AF, PM, RE, CO | 215 | 6 | 216 | 4 |
| 397 | 21 | 398 | 5 | LF, RE | | | | |
| 398 | 8 | 399 | 9 | 398:8 -398:17 - LF, RE; 398:18 - 399: 4 - LF, RE, PM; 399:5 - 399:9 LF, RE, PM, CO, SC | | | | |
| 399 | 12 | 399 | 17 | LF, RE, PM, CO, SC | | | | |
| 399 | 19 | 399 | 23 | 399:19 - LF, RE, PM, CO; 399:20 - 399:23 - LF, RE, PM, VG, SC | | | | |
| 399 | 25 | 400 | 5 | LF, RE, PM, VG, SC | | | | |
| 400 | 7 | 400 | 12 | LF, RE, PM, VG, SC | | | | |
| 412 | 10 | 413 | 18 | LF, PM, RE, HE, MT | 172 | 15 | 173 | 15 |
| 413 | 20 | 413 | 20 | LF, PM, RE, HE, MT | 172 | 15 | 173 | 15 |
| 414 | 11 | 414 | 16 | MT, RE, MP, LF, CO, HE | 172 | 15 | 173 | 15 |
| 414 | 18 | 414 | 22 | MT, RE, MP, LF, CO, HE | 172 | 15 | 173 | 15 |
| 433 | 11 | 433 | 14 | RE,WT, VG, PM | 432 | 2 | 433 | 2 |
| | | | | | 433 | 15 | 434 | 7 |
| | | | | | 474 | 13 | 475 | 2 |
| 440 | 10 | 440 | 22 | | 440 | 23 | 441 | 6 |
| 443 | 4 | 444 | 3 | RE, PM, EX | 444 | 4 | 447 | 2 |
| 448 | 7 | 449 | 24 | LF, RE, PM, HE, AF, SC | 450 | 5 | 450 | 16 |
| 450 | 2 | 450 | 3 | LF, RE, PM, HE, AF, SC | 450 | 5 | 450 | 16 |
| | | | | | 453 | 10 | 453 | 17 |
| | | | | | 453 | 19 | 453 | 21 |
| 453 | 22 | 454 | 8 | AF, RE, PM, SC | | | | |
| 454 | 10 | 454 | 16 | AF, RE, PM, SC | | | | |
| 454 | 18 | 455 | 6 | AF, RE, PM, SC | | | | |

| | | | | |
|---|---|---|---|---|
| 455 | 8 | 455 | 16 | AF, RE, PM, SC |
| 455 | 18 | 455 | 23 | AF, RE, PM, SC |
| 455 | 25 | 456 | 5 | AF, RE, PM, SC |

| | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

December 4, 2013 Deposition of Rolf Strand

**Goodman Initial Designations**

| BegPage | BegLine | EndPage | EndLine | Objections |
|---|---|---|---|---|
| 7 | 22 | 7 | 24 | |
| 9 | 3 | 9 | 6 | |
| 9 | 7 | 9 | 25 | |
| 10 | 5 | 10 | 16 | |
| 10 | 23 | 13 | 3 | |
| 13 | 4 | 13 | 7 | |
| 13 | 12 | 13 | 18 | |
| 14 | 20 | 15 | 4 | |
| 15 | 9 | 15 | 15 | |
| 15 | 24 | 16 | 4 | |
| 16 | 5 | 16 | 19 | |
| 17 | 2 | 18 | 24 | |
| 19 | 10 | 20 | 22 | |
| 21 | 12 | 21 | 15 | |
| 21 | 16 | 22 | 18 | |
| 23 | 25 | 24 | 13 | PM, RE |
| 24 | 20 | 26 | 5 | PM, RE |
| 26 | 6 | 27 | 12 | PM, RE |
| 27 | 17 | 28 | 7 | PM, RE |
| 29 | 11 | 29 | 13 | PM, RE |
| 30 | 12 | 31 | 15 | RE, EX |
| 31 | 16 | 32 | 14 | RE, EX |
| 32 | 21 | 33 | 8 | RE, EX |
| 33 | 11 | 34 | 3 | RE, EX |
| 34 | 6 | 34 | 9 | RE, EX |
| 35 | 17 | 36 | 15 | RE, EX |
| 37 | 22 | 38 | 17 | 38:2 - 38:17 - RE, PM |
| 38 | 21 | 38 | 25 | |
| 39 | 5 | 39 | 16 | RE, EX, PM, LF |
| 39 | 22 | 42 | 2 | RE, EX, PM, LF |

**Carrier's Counterdesignations**

| BegPage | BegLine | EndPage | EndLine |
|---|---|---|---|
| 13 | 8 | 13 | 11 |
| 13 | 8 | 13 | 11 |
| 15 | 16 | 15 | 23 |
| 15 | 16 | 15 | 23 |
| 28 | 8 | 28 | 15 |
| 132 | 11 | 132 | 14 |
| 143 | 21 | 144 | 4 |
| 144 | 9 | 146 | 5 |
| 143 | 21 | 144 | 4 |
| 144 | 9 | 146 | 5 |
| 143 | 21 | 144 | 4 |
| 144 | 9 | 146 | 5 |
| 143 | 21 | 144 | 4 |
| 144 | 9 | 146 | 5 |
| 143 | 21 | 144 | 4 |
| 144 | 9 | 146 | 5 |
| 143 | 21 | 144 | 4 |
| 144 | 9 | 146 | 5 |
| 143 | 21 | 144 | 4 |

**Goodman's Objections and Counter-Counterdesignations to Carrier's Counterdesignations**

| BegPage | BegLine | EndPage | EndLine | Objections | Counter-Counters |
|---|---|---|---|---|---|
| 13 | 8 | 13 | 11 | | 11:23-12:13; 13:12-14; |
| 15 | 16 | 15 | 23 | FRE 106 (15:24-16:4), 402, 403 | 15:24-16:4; 16:5-11 |
| 28 | 8 | 28 | 15 | FRE 106 (28:5-7) | 28:5-7 |
| 132 | 11 | 132 | 14 | FRE 106 (131:25-132:10) | 131:25-132:10 |
| 143 | 21 | 144 | 4 | FRE 401, 402, 403 | |
| 144 | 9 | 146 | 5 | FRE 611, 702, 402, 403 | |
| 70 | 10 | 70 | 22 | FRE 402, 403 | |
| 103 | 21 | 103 | 24 | FRE 402, 403 | |
| 135 | 19 | 136 | 4 | FRE 402, 403 | |
| 139 | 17 | 139 | 21 | FRE 401, 402, 403, 611 | |
| 166 | 5 | 166 | 9 | FRE 401, 402, 403, 106 (166:10-11) | 166:10-11 |
| 166 | 13 | 166 | 17 | FRE 401, 402, 403, 106 (166:10-11) | 166:10-11 |
| 167 | 9 | 167 | 21 | FRE 106 (167:4-8, 167:22-168:18) | 167:4-8; 167:22-168:18 |
| 168 | 24 | 169 | 2 | FRE 106 (167:4-8, 167:22-168:18) | 167:4-8; 167:22-168:18 |
| 169 | 7 | 172 | 14 | FRE 106 (167:4-8, 167:22-168:18, 172:15-23), 401, 402, 403, 611 | 167:4-8; 167:22-168:18; 172:15-23 |
| 178 | 6 | 178 | 11 | | |
| 179 | 12 | 180 | 10 | | 179:4-11 |
| 180 | 11 | 181 | 2 | FRE 401, 402, 403, 701, 704 | |
| 187 | 2 | 187 | 6 | FRE 402, 403, 106 (187:7 - 188:13; 188:16-189:23) | 187:7 - 188:13; 188:16-189:23 |
| 76 | 6 | 76 | 15 | | |
| 127 | 21 | 127 | 24 | FRE 611, 402, 403 | |

| | | | | |
|---|---|---|---|---|
| 42 | 3 | 42 | 23 | RE, EX, PM, LF |
| | | | | |
| 43 | 10 | 43 | 25 | RE, EX, PM, LF |
| | | | | |
| 44 | 2 | 45 | 2 | RE, EX, PM, LF |
| | | | | |
| 45 | 7 | 46 | 6 | RE, EX, PM, LF |
| | | | | |
| 46 | 13 | 47 | 9 | RE, EX, PM, LF |
| | | | | |
| 47 | 13 | 48 | 5 | |
| 48 | 15 | 48 | 20 | |
| 49 | 10 | 49 | 23 | |
| 51 | 13 | 55 | 10 | |
| 55 | 22 | 56 | 16 | |
| 56 | 20 | 57 | 2 | RE, PM |
| 58 | 14 | 58 | 22 | RE, EX, LF |
| 58 | 23 | 59 | 3 | |
| 59 | 12 | 61 | 2 | RE, EX |
| | | | | |
| 61 | 10 | 63 | 6 | RE, EX |
| | | | | |
| 63 | 7 | 64 | 15 | RE, EX |
| | | | | |
| 65 | 2 | 66 | 7 | 65:2 - 65: 6 - NT, PM, RE, EX, LF, HE; 65:7 - 66:7 - PM, RE, EX, LF, HE |
| | | | | |
| 66 | 8 | 66 | 13 | PM, RE, EX, LF, HE |
| | | | | |
| 66 | 14 | 66 | 24 | PM, RE, EX, LF, HE |

| | | | |
|---|---|---|---|
| 144 | 9 | 146 | 5 |
| 143 | 21 | 144 | 4 |
| 144 | 9 | 146 | 5 |
| 143 | 21 | 144 | 4 |
| 144 | 9 | 146 | 5 |
| 143 | 21 | 144 | 4 |
| 144 | 9 | 146 | 5 |
| 143 | 21 | 144 | 4 |
| 144 | 9 | 146 | 5 |
| 143 | 21 | 144 | 4 |
| 144 | 9 | 146 | 5 |
| | | | |
| 143 | 21 | 144 | 4 |
| 144 | 9 | 146 | 5 |
| 143 | 21 | 144 | 4 |
| 144 | 9 | 146 | 5 |
| 143 | 21 | 144 | 4 |
| 144 | 9 | 146 | 5 |
| 70 | 10 | 70 | 22 |
| 103 | 21 | 103 | 24 |
| 135 | 19 | 136 | 4 |
| 139 | 17 | 139 | 21 |
| 166 | 5 | 166 | 9 |
| 166 | 13 | 166 | 17 |
| 167 | 9 | 167 | 21 |
| 168 | 24 | 169 | 2 |
| 169 | 7 | 172 | 14 |
| 178 | 6 | 178 | 11 |
| 179 | 12 | 180 | 10 |
| 180 | 11 | 181 | 2 |
| 187 | 2 | 187 | 6 |
| 70 | 10 | 70 | 22 |
| 103 | 21 | 103 | 24 |
| 135 | 19 | 136 | 4 |
| 139 | 17 | 139 | 21 |
| 166 | 5 | 166 | 9 |
| 166 | 13 | 166 | 17 |
| 167 | 9 | 167 | 21 |
| 168 | 24 | 169 | 2 |
| 169 | 7 | 172 | 14 |
| 178 | 6 | 178 | 11 |
| 179 | 12 | 180 | 10 |
| 180 | 11 | 181 | 2 |
| 187 | 2 | 187 | 6 |
| 70 | 10 | 70 | 22 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | 103 | 21 | 103 | 24 |
| | | | | | 135 | 19 | 136 | 4 |
| | | | | | 139 | 17 | 139 | 21 |
| | | | | | 166 | 5 | 166 | 9 |
| | | | | | 166 | 13 | 166 | 17 |
| | | | | | 167 | 9 | 167 | 21 |
| | | | | | 168 | 24 | 169 | 2 |
| | | | | | 169 | 7 | 172 | 14 |
| | | | | | 178 | 6 | 178 | 11 |
| | | | | | 179 | 12 | 180 | 10 |
| | | | | | 180 | 11 | 181 | 2 |
| | | | | | 187 | 2 | 187 | 6 |
| 66 | 25 | 67 | 21 | PM, RE, EX, LF, HE | 70 | 10 | 70 | 22 |
| | | | | | 103 | 21 | 103 | 24 |
| | | | | | 135 | 19 | 136 | 4 |
| | | | | | 139 | 17 | 139 | 21 |
| | | | | | 166 | 5 | 166 | 9 |
| | | | | | 166 | 13 | 166 | 17 |
| | | | | | 167 | 9 | 167 | 21 |
| | | | | | 168 | 24 | 169 | 2 |
| | | | | | 169 | 7 | 172 | 14 |
| | | | | | 178 | 6 | 178 | 11 |
| | | | | | 179 | 12 | 180 | 10 |
| | | | | | 180 | 11 | 181 | 2 |
| | | | | | 187 | 2 | 187 | 6 |
| 68 | 14 | 69 | 4 | PM, RE, EX, LF, HE | 70 | 10 | 70 | 22 |
| | | | | | 103 | 21 | 103 | 24 |
| | | | | | 135 | 19 | 136 | 4 |
| | | | | | 139 | 17 | 139 | 21 |
| | | | | | 166 | 5 | 166 | 9 |
| | | | | | 166 | 13 | 166 | 17 |
| | | | | | 167 | 9 | 167 | 21 |
| | | | | | 168 | 24 | 169 | 2 |
| | | | | | 169 | 7 | 172 | 14 |
| | | | | | 178 | 6 | 178 | 11 |
| | | | | | 179 | 12 | 180 | 10 |
| | | | | | 180 | 11 | 181 | 2 |
| | | | | | 187 | 2 | 187 | 6 |
| 69 | 8 | 69 | 11 | PM, RE, EX, LF, HE | 70 | 10 | 70 | 22 |
| | | | | | 103 | 21 | 103 | 24 |
| | | | | | 135 | 19 | 136 | 4 |
| | | | | | 139 | 17 | 139 | 21 |
| | | | | | 166 | 5 | 166 | 9 |
| | | | | | 166 | 13 | 166 | 17 |
| | | | | | 167 | 9 | 167 | 21 |
| | | | | | 168 | 24 | 169 | 2 |
| | | | | | 169 | 7 | 172 | 14 |
| | | | | | 178 | 6 | 178 | 11 |
| | | | | | 179 | 12 | 180 | 10 |
| | | | | | 180 | 11 | 181 | 2 |
| | | | | | 187 | 2 | 187 | 6 |
| 69 | 12 | 69 | 20 | PM, RE, EX, LF, HE | 70 | 10 | 70 | 22 |
| | | | | | 103 | 21 | 103 | 24 |
| | | | | | 135 | 19 | 136 | 4 |
| | | | | | 139 | 17 | 139 | 21 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | 166 | 5 | 166 | 9 |
| | | | | | 166 | 13 | 166 | 17 |
| | | | | | 167 | 9 | 167 | 21 |
| | | | | | 168 | 24 | 169 | 2 |
| | | | | | 169 | 7 | 172 | 14 |
| | | | | | 178 | 6 | 178 | 11 |
| | | | | | 179 | 12 | 180 | 10 |
| | | | | | 180 | 11 | 181 | 2 |
| | | | | | 187 | 2 | 187 | 6 |
| 70 | 4 | 70 | 9 | PM, RE, EX, LF, HE | 70 | 10 | 70 | 22 |
| | | | | | 103 | 21 | 103 | 24 |
| | | | | | 135 | 19 | 136 | 4 |
| | | | | | 139 | 17 | 139 | 21 |
| | | | | | 166 | 5 | 166 | 9 |
| | | | | | 166 | 13 | 166 | 17 |
| | | | | | 167 | 9 | 167 | 21 |
| | | | | | 168 | 24 | 169 | 2 |
| | | | | | 169 | 7 | 172 | 14 |
| | | | | | 178 | 6 | 178 | 11 |
| | | | | | 179 | 12 | 180 | 10 |
| | | | | | 180 | 11 | 181 | 2 |
| | | | | | 187 | 2 | 187 | 6 |
| 70 | 23 | 70 | 25 | PM, RE, EX, LF, HE | 70 | 10 | 70 | 22 |
| | | | | | 103 | 21 | 103 | 24 |
| | | | | | 135 | 19 | 136 | 4 |
| | | | | | 139 | 17 | 139 | 21 |
| | | | | | 166 | 5 | 166 | 9 |
| | | | | | 166 | 13 | 166 | 17 |
| | | | | | 167 | 9 | 167 | 21 |
| | | | | | 168 | 24 | 169 | 2 |
| | | | | | 169 | 7 | 172 | 14 |
| | | | | | 178 | 6 | 178 | 11 |
| | | | | | 179 | 12 | 180 | 10 |
| | | | | | 180 | 11 | 181 | 2 |
| | | | | | 187 | 2 | 187 | 6 |
| 71 | 4 | 72 | 9 | PM, RE, EX, LF, HE | 70 | 10 | 70 | 22 |
| | | | | | 103 | 21 | 103 | 24 |
| | | | | | 135 | 19 | 136 | 4 |
| | | | | | 139 | 17 | 139 | 21 |
| | | | | | 166 | 5 | 166 | 9 |
| | | | | | 166 | 13 | 166 | 17 |
| | | | | | 167 | 9 | 167 | 21 |
| | | | | | 168 | 24 | 169 | 2 |
| | | | | | 169 | 7 | 172 | 14 |
| | | | | | 178 | 6 | 178 | 11 |
| | | | | | 179 | 12 | 180 | 10 |
| | | | | | 180 | 11 | 181 | 2 |
| | | | | | 187 | 2 | 187 | 6 |
| 72 | 10 | 73 | 15 | PM, RE, EX, LF, HE | 70 | 10 | 70 | 22 |
| | | | | | 103 | 21 | 103 | 24 |
| | | | | | 135 | 19 | 136 | 4 |
| | | | | | 139 | 17 | 139 | 21 |
| | | | | | 166 | 5 | 166 | 9 |
| | | | | | 166 | 13 | 166 | 17 |
| | | | | | 167 | 9 | 167 | 21 |

| | | | | |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| 73 | 16 | 74 | 5 | PM, RE, EX, LF, HE |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| 74 | 6 | 75 | 2 | PM, RE, EX, LF, HE |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| 75 | 6 | 75 | 12 | PM, RE, EX, LF, HE |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| 76 | 6 | 77 | 3 | 76:6 - 76:15 - LE, PM, RE, EX, LF, HE; 76:16 - 77:3 - PM, RE, EX, LF, HE |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | | |
|---|---|---|---|
| 168 | 24 | 169 | 2 |
| 169 | 7 | 172 | 14 |
| 178 | 6 | 178 | 11 |
| 179 | 12 | 180 | 10 |
| 180 | 11 | 181 | 2 |
| 187 | 2 | 187 | 6 |
| 70 | 10 | 70 | 22 |
| 103 | 21 | 103 | 24 |
| 135 | 19 | 136 | 4 |
| 139 | 17 | 139 | 21 |
| 166 | 5 | 166 | 9 |
| 166 | 13 | 166 | 17 |
| 167 | 9 | 167 | 21 |
| 168 | 24 | 169 | 2 |
| 169 | 7 | 172 | 14 |
| 178 | 6 | 178 | 11 |
| 179 | 12 | 180 | 10 |
| 180 | 11 | 181 | 2 |
| 187 | 2 | 187 | 6 |
| 70 | 10 | 70 | 22 |
| 103 | 21 | 103 | 24 |
| 135 | 19 | 136 | 4 |
| 139 | 17 | 139 | 21 |
| 166 | 5 | 166 | 9 |
| 166 | 13 | 166 | 17 |
| 167 | 9 | 167 | 21 |
| 168 | 24 | 169 | 2 |
| 169 | 7 | 172 | 14 |
| 178 | 6 | 178 | 11 |
| 179 | 12 | 180 | 10 |
| 180 | 11 | 181 | 2 |
| 187 | 2 | 187 | 6 |
| 70 | 10 | 70 | 22 |
| 103 | 21 | 103 | 24 |
| 135 | 19 | 136 | 4 |
| 139 | 17 | 139 | 21 |
| 166 | 5 | 166 | 9 |
| 166 | 13 | 166 | 17 |
| 167 | 9 | 167 | 21 |
| 168 | 24 | 169 | 2 |
| 169 | 7 | 172 | 14 |
| 178 | 6 | 178 | 11 |
| 179 | 12 | 180 | 10 |
| 180 | 11 | 181 | 2 |
| 187 | 2 | 187 | 6 |
| 70 | 10 | 70 | 22 |
| 103 | 21 | 103 | 24 |
| 135 | 19 | 136 | 4 |
| 139 | 17 | 139 | 21 |
| 166 | 5 | 166 | 9 |
| 166 | 13 | 166 | 17 |
| 167 | 9 | 167 | 21 |

| | | | | |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| 77 | 4 | 77 | 25 | PM, RE, EX, LF, HE |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| 78 | 2 | 78 | 6 | PM, RE, EX, LF, HE |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| 78 | 7 | 78 | 16 | PM, RE, EX, LF, HE, LF |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| 79 | 2 | 79 | 12 | PM, RE, EX, LF, HE |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | | |
|---|---|---|---|
| 168 | 24 | 169 | 2 |
| 169 | 7 | 172 | 14 |
| 178 | 6 | 178 | 11 |
| 179 | 12 | 180 | 10 |
| 180 | 11 | 181 | 2 |
| 187 | 2 | 187 | 6 |
| 70 | 10 | 70 | 22 |
| 103 | 21 | 103 | 24 |
| 135 | 19 | 136 | 4 |
| 139 | 17 | 139 | 21 |
| 166 | 5 | 166 | 9 |
| 166 | 13 | 166 | 17 |
| 167 | 9 | 167 | 21 |
| 168 | 24 | 169 | 2 |
| 169 | 7 | 172 | 14 |
| 178 | 6 | 178 | 11 |
| 179 | 12 | 180 | 10 |
| 180 | 11 | 181 | 2 |
| 187 | 2 | 187 | 6 |
| 70 | 10 | 70 | 22 |
| 103 | 21 | 103 | 24 |
| 135 | 19 | 136 | 4 |
| 139 | 17 | 139 | 21 |
| 166 | 5 | 166 | 9 |
| 166 | 13 | 166 | 17 |
| 167 | 9 | 167 | 21 |
| 168 | 24 | 169 | 2 |
| 169 | 7 | 172 | 14 |
| 178 | 6 | 178 | 11 |
| 179 | 12 | 180 | 10 |
| 180 | 11 | 181 | 2 |
| 187 | 2 | 187 | 6 |
| 70 | 10 | 70 | 22 |
| | | | |
| 78 | 17 | 78 | 20 |
| 103 | 21 | 103 | 24 |
| 135 | 19 | 136 | 4 |
| 139 | 17 | 139 | 21 |
| 166 | 5 | 166 | 9 |
| 166 | 13 | 166 | 17 |
| 167 | 9 | 167 | 21 |
| 168 | 24 | 169 | 2 |
| 169 | 7 | 172 | 14 |
| 178 | 6 | 178 | 11 |
| 179 | 12 | 180 | 10 |
| 180 | 11 | 181 | 2 |
| 187 | 2 | 187 | 6 |
| 70 | 10 | 70 | 22 |
| 103 | 21 | 103 | 24 |
| 135 | 19 | 136 | 4 |
| 139 | 17 | 139 | 21 |
| 166 | 5 | 166 | 9 |
| 166 | 13 | 166 | 17 |
| 167 | 9 | 167 | 21 |
| 168 | 24 | 169 | 2 |

| | | | | |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| 79 | 15 | 79 | 15 | PM, RE, EX, LF, HE |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| 79 | 20 | 80 | 4 | PM, RE, EX, LF, HE |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| 80 | 25 | 81 | 13 | PM, RE, EX, LF, HE |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| 81 | 14 | 82 | 10 | PM, RE, EX, LF, HE |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | | |
|---|---|---|---|
| 169 | 7 | 172 | 14 |
| 178 | 6 | 178 | 11 |
| 179 | 12 | 180 | 10 |
| 180 | 11 | 181 | 2 |
| 187 | 2 | 187 | 6 |
| 70 | 10 | 70 | 22 |
| 103 | 21 | 103 | 24 |
| 135 | 19 | 136 | 4 |
| 139 | 17 | 139 | 21 |
| 166 | 5 | 166 | 9 |
| 166 | 13 | 166 | 17 |
| 167 | 9 | 167 | 21 |
| 168 | 24 | 169 | 2 |
| 169 | 7 | 172 | 14 |
| 178 | 6 | 178 | 11 |
| 179 | 12 | 180 | 10 |
| 180 | 11 | 181 | 2 |
| 187 | 2 | 187 | 6 |
| 70 | 10 | 70 | 22 |
| 103 | 21 | 103 | 24 |
| 135 | 19 | 136 | 4 |
| 139 | 17 | 139 | 21 |
| 166 | 5 | 166 | 9 |
| 166 | 13 | 166 | 17 |
| 167 | 9 | 167 | 21 |
| 168 | 24 | 169 | 2 |
| 169 | 7 | 172 | 14 |
| 178 | 6 | 178 | 11 |
| 179 | 12 | 180 | 10 |
| 180 | 11 | 181 | 2 |
| 187 | 2 | 187 | 6 |
| 70 | 10 | 70 | 22 |
| 103 | 21 | 103 | 24 |
| 135 | 19 | 136 | 4 |
| 139 | 17 | 139 | 21 |
| 166 | 5 | 166 | 9 |
| 166 | 13 | 166 | 17 |
| 167 | 9 | 167 | 21 |
| 168 | 24 | 169 | 2 |
| 169 | 7 | 172 | 14 |
| 178 | 6 | 178 | 11 |
| 179 | 12 | 180 | 10 |
| 180 | 11 | 181 | 2 |
| 187 | 2 | 187 | 6 |
| 70 | 10 | 70 | 22 |
| 103 | 21 | 103 | 24 |
| 135 | 19 | 136 | 4 |
| 139 | 17 | 139 | 21 |
| 166 | 5 | 166 | 9 |
| 166 | 13 | 166 | 17 |
| 167 | 9 | 167 | 21 |
| 168 | 24 | 169 | 2 |
| 169 | 7 | 172 | 14 |
| 178 | 6 | 178 | 11 |
| 179 | 12 | 180 | 10 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 180 | 11 | 181 | 2 |
| | | | | | | 187 | 2 | 187 | 6 |
| 82 | 11 | 82 | 17 | PM, RE, EX, LF, HE | | 70 | 10 | 70 | 22 |
| | | | | | | 103 | 21 | 103 | 24 |
| | | | | | | 135 | 19 | 136 | 4 |
| | | | | | | 139 | 17 | 139 | 21 |
| | | | | | | 166 | 5 | 166 | 9 |
| | | | | | | 166 | 13 | 166 | 17 |
| | | | | | | 167 | 9 | 167 | 21 |
| | | | | | | 168 | 24 | 169 | 2 |
| | | | | | | 169 | 7 | 172 | 14 |
| | | | | | | 178 | 6 | 178 | 11 |
| | | | | | | 179 | 12 | 180 | 10 |
| | | | | | | 180 | 11 | 181 | 2 |
| | | | | | | 187 | 2 | 187 | 6 |
| 82 | 18 | 85 | 5 | PM, RE, EX, LF, HE | | 70 | 10 | 70 | 22 |
| | | | | | | 103 | 21 | 103 | 24 |
| | | | | | | 135 | 19 | 136 | 4 |
| | | | | | | 139 | 17 | 139 | 21 |
| | | | | | | 166 | 5 | 166 | 9 |
| | | | | | | 166 | 13 | 166 | 17 |
| | | | | | | 167 | 9 | 167 | 21 |
| | | | | | | 168 | 24 | 169 | 2 |
| | | | | | | 169 | 7 | 172 | 14 |
| | | | | | | 178 | 6 | 178 | 11 |
| | | | | | | 179 | 12 | 180 | 10 |
| | | | | | | 180 | 11 | 181 | 2 |
| | | | | | | 187 | 2 | 187 | 6 |
| 85 | 6 | 85 | 7 | PM, RE, EX, LF, HE | | 70 | 10 | 70 | 22 |
| | | | | | | 103 | 21 | 103 | 24 |
| | | | | | | 135 | 19 | 136 | 4 |
| | | | | | | 139 | 17 | 139 | 21 |
| | | | | | | 166 | 5 | 166 | 9 |
| | | | | | | 166 | 13 | 166 | 17 |
| | | | | | | 167 | 9 | 167 | 21 |
| | | | | | | 168 | 24 | 169 | 2 |
| | | | | | | 169 | 7 | 172 | 14 |
| | | | | | | 178 | 6 | 178 | 11 |
| | | | | | | 179 | 12 | 180 | 10 |
| | | | | | | 180 | 11 | 181 | 2 |
| | | | | | | 187 | 2 | 187 | 6 |
| 85 | 12 | 88 | 6 | PM, RE, EX, LF, HE | | 70 | 10 | 70 | 22 |
| | | | | | | 103 | 21 | 103 | 24 |
| | | | | | | 135 | 19 | 136 | 4 |
| | | | | | | 139 | 17 | 139 | 21 |
| | | | | | | 166 | 5 | 166 | 9 |
| | | | | | | 166 | 13 | 166 | 17 |
| | | | | | | 167 | 9 | 167 | 21 |
| | | | | | | 168 | 24 | 169 | 2 |
| | | | | | | 169 | 7 | 172 | 14 |
| | | | | | | 178 | 6 | 178 | 11 |
| | | | | | | 179 | 12 | 180 | 10 |
| | | | | | | 180 | 11 | 181 | 2 |
| | | | | | | 187 | 2 | 187 | 6 |
| 88 | 7 | 88 | 24 | PM, RE, EX, LF, HE | | 70 | 10 | 70 | 22 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | 103 | 21 | 103 | 24 |
| | | | | | 135 | 19 | 136 | 4 |
| | | | | | 139 | 17 | 139 | 21 |
| | | | | | 166 | 5 | 166 | 9 |
| | | | | | 166 | 13 | 166 | 17 |
| | | | | | 167 | 9 | 167 | 21 |
| | | | | | 168 | 24 | 169 | 2 |
| | | | | | 169 | 7 | 172 | 14 |
| | | | | | 178 | 6 | 178 | 11 |
| | | | | | 179 | 12 | 180 | 10 |
| | | | | | 180 | 11 | 181 | 2 |
| | | | | | 187 | 2 | 187 | 6 |
| 89 | 17 | 89 | 22 | PM, RE, EX, LF, HE | 70 | 10 | 70 | 22 |
| | | | | | 103 | 21 | 103 | 24 |
| | | | | | 135 | 19 | 136 | 4 |
| | | | | | 139 | 17 | 139 | 21 |
| | | | | | 166 | 5 | 166 | 9 |
| | | | | | 166 | 13 | 166 | 17 |
| | | | | | 167 | 9 | 167 | 21 |
| | | | | | 168 | 24 | 169 | 2 |
| | | | | | 169 | 7 | 172 | 14 |
| | | | | | 178 | 6 | 178 | 11 |
| | | | | | 179 | 12 | 180 | 10 |
| | | | | | 180 | 11 | 181 | 2 |
| | | | | | 187 | 2 | 187 | 6 |
| 89 | 24 | 90 | 23 | PM, RE, EX, LF, HE | 70 | 10 | 70 | 22 |
| | | | | | 103 | 21 | 103 | 24 |
| | | | | | 135 | 19 | 136 | 4 |
| | | | | | 139 | 17 | 139 | 21 |
| | | | | | 166 | 5 | 166 | 9 |
| | | | | | 166 | 13 | 166 | 17 |
| | | | | | 167 | 9 | 167 | 21 |
| | | | | | 168 | 24 | 169 | 2 |
| | | | | | 169 | 7 | 172 | 14 |
| | | | | | 178 | 6 | 178 | 11 |
| | | | | | 179 | 12 | 180 | 10 |
| | | | | | 180 | 11 | 181 | 2 |
| | | | | | 187 | 2 | 187 | 6 |
| 91 | 5 | 92 | 20 | PM, RE, EX, LF, HE | 70 | 10 | 70 | 22 |
| | | | | | 103 | 21 | 103 | 24 |
| | | | | | 135 | 19 | 136 | 4 |
| | | | | | 139 | 17 | 139 | 21 |
| | | | | | 166 | 5 | 166 | 9 |
| | | | | | 166 | 13 | 166 | 17 |
| | | | | | 167 | 9 | 167 | 21 |
| | | | | | 168 | 24 | 169 | 2 |
| | | | | | 169 | 7 | 172 | 14 |
| | | | | | 178 | 6 | 178 | 11 |
| | | | | | 179 | 12 | 180 | 10 |
| | | | | | 180 | 11 | 181 | 2 |
| | | | | | 187 | 2 | 187 | 6 |
| 92 | 21 | 96 | 3 | PM, RE, EX, LF, HE | 70 | 10 | 70 | 22 |
| | | | | | 103 | 21 | 103 | 24 |
| | | | | | 135 | 19 | 136 | 4 |
| | | | | | 139 | 17 | 139 | 21 |

| | | | | |
|---|---|---|---|---|
| 96 | 4 | 96 | 7 | PM, RE, EX, LF, HE |
| 96 | 8 | 96 | 21 | PM, RE, EX, LF, HE |
| 97 | 16 | 100 | 14 | PM, RE, EX, LF, HE |
| 100 | 17 | 100 | 20 | PM, RE, EX, LF, HE |

| | | | |
|---|---|---|---|
| 166 | 5 | 166 | 9 |
| 166 | 13 | 166 | 17 |
| 167 | 9 | 167 | 21 |
| 168 | 24 | 169 | 2 |
| 169 | 7 | 172 | 14 |
| 178 | 6 | 178 | 11 |
| 179 | 12 | 180 | 10 |
| 180 | 11 | 181 | 2 |
| 187 | 2 | 187 | 6 |
| 70 | 10 | 70 | 22 |
| 103 | 21 | 103 | 24 |
| 135 | 19 | 136 | 4 |
| 139 | 17 | 139 | 21 |
| 166 | 5 | 166 | 9 |
| 166 | 13 | 166 | 17 |
| 167 | 9 | 167 | 21 |
| 168 | 24 | 169 | 2 |
| 169 | 7 | 172 | 14 |
| 178 | 6 | 178 | 11 |
| 179 | 12 | 180 | 10 |
| 180 | 11 | 181 | 2 |
| 187 | 2 | 187 | 6 |
| 70 | 10 | 70 | 22 |
| 103 | 21 | 103 | 24 |
| 135 | 19 | 136 | 4 |
| 139 | 17 | 139 | 21 |
| 166 | 5 | 166 | 9 |
| 166 | 13 | 166 | 17 |
| 167 | 9 | 167 | 21 |
| 168 | 24 | 169 | 2 |
| 169 | 7 | 172 | 14 |
| 178 | 6 | 178 | 11 |
| 179 | 12 | 180 | 10 |
| 180 | 11 | 181 | 2 |
| 187 | 2 | 187 | 6 |
| 70 | 10 | 70 | 22 |
| 103 | 21 | 103 | 24 |
| 135 | 19 | 136 | 4 |
| 139 | 17 | 139 | 21 |
| 166 | 5 | 166 | 9 |
| 166 | 13 | 166 | 17 |
| 167 | 9 | 167 | 21 |
| 168 | 24 | 169 | 2 |
| 169 | 7 | 172 | 14 |
| 178 | 6 | 178 | 11 |
| 179 | 12 | 180 | 10 |
| 180 | 11 | 181 | 2 |
| 187 | 2 | 187 | 6 |
| 70 | 10 | 70 | 22 |
| 103 | 21 | 103 | 24 |
| 135 | 19 | 136 | 4 |
| 139 | 17 | 139 | 21 |
| 166 | 5 | 166 | 9 |
| 166 | 13 | 166 | 17 |
| 167 | 9 | 167 | 21 |

| | | | | |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| 101 | 8 | 101 | 25 | PM, RE, EX, LF, HE |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| 102 | 2 | 103 | 6 | PM, RE, EX, LF, HE |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| 103 | 7 | 103 | 20 | PM, RE, EX, LF, HE |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| 103 | 25 | 104 | 9 | PM, RE, EX, LF, HE |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | | |
|---|---|---|---|
| 168 | 24 | 169 | 2 |
| 169 | 7 | 172 | 14 |
| 178 | 6 | 178 | 11 |
| 179 | 12 | 180 | 10 |
| 180 | 11 | 181 | 2 |
| 187 | 2 | 187 | 6 |
| 70 | 10 | 70 | 22 |
| 103 | 21 | 103 | 24 |
| 135 | 19 | 136 | 4 |
| 139 | 17 | 139 | 21 |
| 166 | 5 | 166 | 9 |
| 166 | 13 | 166 | 17 |
| 167 | 9 | 167 | 21 |
| 168 | 24 | 169 | 2 |
| 169 | 7 | 172 | 14 |
| 178 | 6 | 178 | 11 |
| 179 | 12 | 180 | 10 |
| 180 | 11 | 181 | 2 |
| 187 | 2 | 187 | 6 |
| 70 | 10 | 70 | 22 |
| 103 | 21 | 103 | 24 |
| 135 | 19 | 136 | 4 |
| 139 | 17 | 139 | 21 |
| 166 | 5 | 166 | 9 |
| 166 | 13 | 166 | 17 |
| 167 | 9 | 167 | 21 |
| 168 | 24 | 169 | 2 |
| 169 | 7 | 172 | 14 |
| 178 | 6 | 178 | 11 |
| 179 | 12 | 180 | 10 |
| 180 | 11 | 181 | 2 |
| 187 | 2 | 187 | 6 |
| 70 | 10 | 70 | 22 |
| 103 | 21 | 103 | 24 |
| 135 | 19 | 136 | 4 |
| 139 | 17 | 139 | 21 |
| 166 | 5 | 166 | 9 |
| 166 | 13 | 166 | 17 |
| 167 | 9 | 167 | 21 |
| 168 | 24 | 169 | 2 |
| 169 | 7 | 172 | 14 |
| 178 | 6 | 178 | 11 |
| 179 | 12 | 180 | 10 |
| 180 | 11 | 181 | 2 |
| 187 | 2 | 187 | 6 |
| 70 | 10 | 70 | 22 |
| 103 | 21 | 103 | 24 |
| 135 | 19 | 136 | 4 |
| 139 | 17 | 139 | 21 |
| 166 | 5 | 166 | 9 |
| 166 | 13 | 166 | 17 |
| 167 | 9 | 167 | 21 |
| 168 | 24 | 169 | 2 |
| 169 | 7 | 172 | 14 |
| 178 | 6 | 178 | 11 |

| | | | | |
|---|---|---|---|---|
| | | | | |
| | | | | |
| 104 | 14 | 104 | 15 | PM, RE, EX, LF, HE |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| 104 | 17 | 104 | 19 | PM, RE, EX, LF, HE |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| 104 | 22 | 106 | 16 | PM, RE, EX, LF, HE |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| 106 | 17 | 107 | 6 | PM, RE, EX, LF, HE |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | | |
|---|---|---|---|
| 179 | 12 | 180 | 10 |
| 180 | 11 | 181 | 2 |
| 187 | 2 | 187 | 6 |
| 70 | 10 | 70 | 22 |
| 103 | 21 | 103 | 24 |
| 135 | 19 | 136 | 4 |
| 139 | 17 | 139 | 21 |
| 166 | 5 | 166 | 9 |
| 166 | 13 | 166 | 17 |
| 167 | 9 | 167 | 21 |
| 168 | 24 | 169 | 2 |
| 169 | 7 | 172 | 14 |
| 178 | 6 | 178 | 11 |
| 179 | 12 | 180 | 10 |
| 180 | 11 | 181 | 2 |
| 187 | 2 | 187 | 6 |
| 70 | 10 | 70 | 22 |
| 103 | 21 | 103 | 24 |
| 135 | 19 | 136 | 4 |
| 139 | 17 | 139 | 21 |
| 166 | 5 | 166 | 9 |
| 166 | 13 | 166 | 17 |
| 167 | 9 | 167 | 21 |
| 168 | 24 | 169 | 2 |
| 169 | 7 | 172 | 14 |
| 178 | 6 | 178 | 11 |
| 179 | 12 | 180 | 10 |
| 180 | 11 | 181 | 2 |
| 187 | 2 | 187 | 6 |
| 70 | 10 | 70 | 22 |
| 103 | 21 | 103 | 24 |
| 135 | 19 | 136 | 4 |
| 139 | 17 | 139 | 21 |
| 166 | 5 | 166 | 9 |
| 166 | 13 | 166 | 17 |
| 167 | 9 | 167 | 21 |
| 168 | 24 | 169 | 2 |
| 169 | 7 | 172 | 14 |
| 178 | 6 | 178 | 11 |
| 179 | 12 | 180 | 10 |
| 180 | 11 | 181 | 2 |
| 187 | 2 | 187 | 6 |
| 70 | 10 | 70 | 22 |
| 103 | 21 | 103 | 24 |
| 135 | 19 | 136 | 4 |
| 139 | 17 | 139 | 21 |
| 166 | 5 | 166 | 9 |
| 166 | 13 | 166 | 17 |
| 167 | 9 | 167 | 21 |
| 168 | 24 | 169 | 2 |
| 169 | 7 | 172 | 14 |
| 178 | 6 | 178 | 11 |
| 179 | 12 | 180 | 10 |
| 180 | 11 | 181 | 2 |
| 187 | 2 | 187 | 6 |

| | | | | |
|---|---|---|---|---|
| 107 | 7 | 108 | 12 | PM, RE, EX, LF, HE |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| 108 | 13 | 109 | 16 | PM, RE, EX, LF, HE |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| 109 | 17 | 110 | 21 | PM, RE, EX, LF, HE |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| 113 | 13 | 113 | 18 | PM, RE, EX, LF, HE |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| 113 | 20 | 114 | 6 | PM, RE, EX, LF, HE |
| | | | | |
| | | | | |

| | | | |
|---|---|---|---|
| 70 | 10 | 70 | 22 |
| 103 | 21 | 103 | 24 |
| 135 | 19 | 136 | 4 |
| 139 | 17 | 139 | 21 |
| 166 | 5 | 166 | 9 |
| 166 | 13 | 166 | 17 |
| 167 | 9 | 167 | 21 |
| 168 | 24 | 169 | 2 |
| 169 | 7 | 172 | 14 |
| 178 | 6 | 178 | 11 |
| 179 | 12 | 180 | 10 |
| 180 | 11 | 181 | 2 |
| 187 | 2 | 187 | 6 |
| 70 | 10 | 70 | 22 |
| 103 | 21 | 103 | 24 |
| 135 | 19 | 136 | 4 |
| 139 | 17 | 139 | 21 |
| 166 | 5 | 166 | 9 |
| 166 | 13 | 166 | 17 |
| 167 | 9 | 167 | 21 |
| 168 | 24 | 169 | 2 |
| 169 | 7 | 172 | 14 |
| 178 | 6 | 178 | 11 |
| 179 | 12 | 180 | 10 |
| 180 | 11 | 181 | 2 |
| 187 | 2 | 187 | 6 |
| 70 | 10 | 70 | 22 |
| 103 | 21 | 103 | 24 |
| 135 | 19 | 136 | 4 |
| 139 | 17 | 139 | 21 |
| 166 | 5 | 166 | 9 |
| 166 | 13 | 166 | 17 |
| 167 | 9 | 167 | 21 |
| 168 | 24 | 169 | 2 |
| 169 | 7 | 172 | 14 |
| 178 | 6 | 178 | 11 |
| 179 | 12 | 180 | 10 |
| 180 | 11 | 181 | 2 |
| 187 | 2 | 187 | 6 |
| 70 | 10 | 70 | 22 |
| 103 | 21 | 103 | 24 |
| 135 | 19 | 136 | 4 |
| 139 | 17 | 139 | 21 |
| 166 | 5 | 166 | 9 |
| 166 | 13 | 166 | 17 |
| 167 | 9 | 167 | 21 |
| 168 | 24 | 169 | 2 |
| 169 | 7 | 172 | 14 |
| 178 | 6 | 178 | 11 |
| 179 | 12 | 180 | 10 |
| 180 | 11 | 181 | 2 |
| 187 | 2 | 187 | 6 |
| 70 | 10 | 70 | 22 |
| 103 | 21 | 103 | 24 |
| 135 | 19 | 136 | 4 |

| | | | | |
|---|---|---|---|---|
| | | | | |
| 114 | 7 | 114 | 21 | PM, RE, EX, LF, HE |
| 114 | 22 | 115 | 3 | PM, RE, EX, LF, HE |
| 115 | 10 | 116 | 2 | PM, RE, EX, LF, HE |
| 116 | 3 | 117 | 16 | PM, RE, EX, LF, HE |

| | | | |
|---|---|---|---|
| 139 | 17 | 139 | 21 |
| 166 | 5 | 166 | 9 |
| 166 | 13 | 166 | 17 |
| 167 | 9 | 167 | 21 |
| 168 | 24 | 169 | 2 |
| 169 | 7 | 172 | 14 |
| 178 | 6 | 178 | 11 |
| 179 | 12 | 180 | 10 |
| 180 | 11 | 181 | 2 |
| 187 | 2 | 187 | 6 |
| 70 | 10 | 70 | 22 |
| 103 | 21 | 103 | 24 |
| 135 | 19 | 136 | 4 |
| 139 | 17 | 139 | 21 |
| 166 | 5 | 166 | 9 |
| 166 | 13 | 166 | 17 |
| 167 | 9 | 167 | 21 |
| 168 | 24 | 169 | 2 |
| 169 | 7 | 172 | 14 |
| 178 | 6 | 178 | 11 |
| 179 | 12 | 180 | 10 |
| 180 | 11 | 181 | 2 |
| 187 | 2 | 187 | 6 |
| 70 | 10 | 70 | 22 |
| 103 | 21 | 103 | 24 |
| 135 | 19 | 136 | 4 |
| 139 | 17 | 139 | 21 |
| 166 | 5 | 166 | 9 |
| 166 | 13 | 166 | 17 |
| 167 | 9 | 167 | 21 |
| 168 | 24 | 169 | 2 |
| 169 | 7 | 172 | 14 |
| 178 | 6 | 178 | 11 |
| 179 | 12 | 180 | 10 |
| 180 | 11 | 181 | 2 |
| 187 | 2 | 187 | 6 |
| 70 | 10 | 70 | 22 |
| 103 | 21 | 103 | 24 |
| 135 | 19 | 136 | 4 |
| 139 | 17 | 139 | 21 |
| 166 | 5 | 166 | 9 |
| 166 | 13 | 166 | 17 |
| 167 | 9 | 167 | 21 |
| 168 | 24 | 169 | 2 |
| 169 | 7 | 172 | 14 |
| 178 | 6 | 178 | 11 |
| 179 | 12 | 180 | 10 |
| 180 | 11 | 181 | 2 |
| 187 | 2 | 187 | 6 |
| 70 | 10 | 70 | 22 |
| 103 | 21 | 103 | 24 |
| 135 | 19 | 136 | 4 |
| 139 | 17 | 139 | 21 |
| 166 | 5 | 166 | 9 |
| 166 | 13 | 166 | 17 |

| | | | | |
|---|---|---|---|---|
| 119 | 19 | 119 | 19 | NT |
| 126 | 7 | 126 | 19 | |
| 127 | 2 | 127 | 18 | |
| 127 | 19 | 127 | 24 | 127:21 - 127:24 - PM, RE |
| 128 | 8 | 128 | 14 | PM, RE |
| 129 | 20 | 130 | 12 | PM, RE |
| 131 | 20 | 132 | 10 | PM, RE, LF |

| | | | |
|---|---|---|---|
| 167 | 9 | 167 | 21 |
| 168 | 24 | 169 | 2 |
| 169 | 7 | 172 | 14 |
| 178 | 6 | 178 | 11 |
| 179 | 12 | 180 | 10 |
| 180 | 11 | 181 | 2 |
| 187 | 2 | 187 | 6 |
| 70 | 10 | 70 | 22 |
| 103 | 21 | 103 | 24 |
| 135 | 19 | 136 | 4 |
| 139 | 17 | 139 | 21 |
| 166 | 5 | 166 | 9 |
| 166 | 13 | 166 | 17 |
| 167 | 9 | 167 | 21 |
| 168 | 24 | 169 | 2 |
| 169 | 7 | 172 | 14 |
| 178 | 6 | 178 | 11 |
| 179 | 12 | 180 | 10 |
| 180 | 11 | 181 | 2 |
| 187 | 2 | 187 | 6 |
| 70 | 10 | 70 | 22 |
| 103 | 21 | 103 | 24 |
| 135 | 19 | 136 | 4 |
| 139 | 17 | 139 | 21 |
| 166 | 5 | 166 | 9 |
| 166 | 13 | 166 | 17 |
| 167 | 9 | 167 | 21 |
| 168 | 24 | 169 | 2 |
| 169 | 7 | 172 | 14 |
| 178 | 6 | 178 | 11 |
| 179 | 12 | 180 | 10 |
| 180 | 11 | 181 | 2 |
| 187 | 2 | 187 | 6 |
| 70 | 10 | 70 | 22 |
| 103 | 21 | 103 | 24 |
| 135 | 19 | 136 | 4 |
| 139 | 17 | 139 | 21 |
| 166 | 5 | 166 | 9 |
| 166 | 13 | 166 | 17 |
| 167 | 9 | 167 | 21 |
| 168 | 24 | 169 | 2 |
| 169 | 7 | 172 | 14 |
| 178 | 6 | 178 | 11 |
| 179 | 12 | 180 | 10 |
| 180 | 11 | 181 | 2 |
| 187 | 2 | 187 | 6 |
| 28 | 8 | 28 | 15 |
| 70 | 10 | 70 | 22 |
| 103 | 21 | 103 | 24 |
| 132 | 11 | 132 | 14 |
| 135 | 19 | 136 | 4 |

| | | | | |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| 132 | 19 | 132 | 24 | RE, PM |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| 133 | 3 | 133 | 17 | RE, PM |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| 134 | 9 | 134 | 13 | RE, PM |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| 136 | 19 | 137 | 8 | RE, PM |
| 138 | 7 | 138 | 18 | RE, PM |
| | | | | |
| | | | | |
| | | | | |

| | | | |
|---|---|---|---|
| 139 | 17 | 139 | 21 |
| 166 | 5 | 166 | 9 |
| 166 | 13 | 166 | 17 |
| 167 | 9 | 167 | 21 |
| 168 | 24 | 169 | 2 |
| 169 | 7 | 172 | 14 |
| 178 | 6 | 178 | 11 |
| 179 | 12 | 180 | 10 |
| 180 | 11 | 181 | 2 |
| 187 | 2 | 187 | 6 |
| 70 | 10 | 70 | 22 |
| 103 | 21 | 103 | 24 |
| 135 | 19 | 136 | 4 |
| 139 | 17 | 139 | 21 |
| 166 | 5 | 166 | 9 |
| 166 | 13 | 166 | 17 |
| 167 | 9 | 167 | 21 |
| 168 | 24 | 169 | 2 |
| 169 | 7 | 172 | 14 |
| 178 | 6 | 178 | 11 |
| 179 | 12 | 180 | 10 |
| 180 | 11 | 181 | 2 |
| 187 | 2 | 187 | 6 |
| 70 | 10 | 70 | 22 |
| 103 | 21 | 103 | 24 |
| 135 | 19 | 136 | 4 |
| 139 | 17 | 139 | 21 |
| 166 | 5 | 166 | 9 |
| 166 | 13 | 166 | 17 |
| 167 | 9 | 167 | 21 |
| 168 | 24 | 169 | 2 |
| 169 | 7 | 172 | 14 |
| 178 | 6 | 178 | 11 |
| 179 | 12 | 180 | 10 |
| 180 | 11 | 181 | 2 |
| 187 | 2 | 187 | 6 |
| 70 | 10 | 70 | 22 |
| 103 | 21 | 103 | 24 |
| 135 | 19 | 136 | 4 |
| 139 | 17 | 139 | 21 |
| 166 | 5 | 166 | 9 |
| 166 | 13 | 166 | 17 |
| 167 | 9 | 167 | 21 |
| 168 | 24 | 169 | 2 |
| 169 | 7 | 172 | 14 |
| 178 | 6 | 178 | 11 |
| 179 | 12 | 180 | 10 |
| 180 | 11 | 181 | 2 |
| 187 | 2 | 187 | 6 |
| | | | |
| 70 | 10 | 70 | 22 |
| 103 | 21 | 103 | 24 |
| 135 | 19 | 136 | 4 |
| 139 | 17 | 139 | 21 |
| 166 | 5 | 166 | 9 |

| | | | | |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| 138 | 19 | 138 | 21 | RE, PM |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| 139 | 2 | 139 | 2 | RE, PM |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| 139 | 5 | 139 | 16 | RE, PM |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| 143 | 12 | 143 | 15 | LF, RE |
| | | | | |
| 143 | 18 | 143 | 19 | LF, RE |
| | | | | |
| 168 | 24 | 169 | 6 | RE, PM |
| | | | | |

| | | | |
|---|---|---|---|
| 166 | 13 | 166 | 17 |
| 167 | 9 | 167 | 21 |
| 168 | 24 | 169 | 2 |
| 169 | 7 | 172 | 14 |
| 178 | 6 | 178 | 11 |
| 179 | 12 | 180 | 10 |
| 180 | 11 | 181 | 2 |
| 187 | 2 | 187 | 6 |
| 70 | 10 | 70 | 22 |
| 103 | 21 | 103 | 24 |
| 135 | 19 | 136 | 4 |
| 139 | 17 | 139 | 21 |
| 166 | 5 | 166 | 9 |
| 166 | 13 | 166 | 17 |
| 167 | 9 | 167 | 21 |
| 168 | 24 | 169 | 2 |
| 169 | 7 | 172 | 14 |
| 178 | 6 | 178 | 11 |
| 179 | 12 | 180 | 10 |
| 180 | 11 | 181 | 2 |
| 187 | 2 | 187 | 6 |
| 70 | 10 | 70 | 22 |
| 103 | 21 | 103 | 24 |
| 135 | 19 | 136 | 4 |
| 139 | 17 | 139 | 21 |
| 166 | 5 | 166 | 9 |
| 166 | 13 | 166 | 17 |
| 167 | 9 | 167 | 21 |
| 168 | 24 | 169 | 2 |
| 169 | 7 | 172 | 14 |
| 178 | 6 | 178 | 11 |
| 179 | 12 | 180 | 10 |
| 180 | 11 | 181 | 2 |
| 187 | 2 | 187 | 6 |
| 70 | 10 | 70 | 22 |
| 103 | 21 | 103 | 24 |
| 135 | 19 | 136 | 4 |
| 139 | 17 | 139 | 21 |
| 166 | 5 | 166 | 9 |
| 166 | 13 | 166 | 17 |
| 167 | 9 | 167 | 21 |
| 168 | 24 | 169 | 2 |
| 169 | 7 | 172 | 14 |
| 178 | 6 | 178 | 11 |
| 179 | 12 | 180 | 10 |
| 180 | 11 | 181 | 2 |
| 187 | 2 | 187 | 6 |
| 143 | 21 | 144 | 4 |
| 144 | 9 | 146 | 5 |
| 143 | 21 | 144 | 4 |
| 144 | 9 | 146 | 5 |
| 70 | 10 | 70 | 22 |
| 103 | 21 | 103 | 24 |
| 135 | 19 | 136 | 4 |
| 139 | 17 | 139 | 21 |

| | | | | |
|---|---|---|---|---|
| 172 | 15 | 173 | 5 | RE, PM |
| 186 | 2 | 186 | 18 | PM, RE, LF |
| 187 | 7 | 187 | 23 | PM, RE, LF |
| 188 | 4 | 188 | 13 | PM, RE, LF |

| | | | |
|---|---|---|---|
| 166 | 5 | 166 | 9 |
| 166 | 13 | 166 | 17 |
| 167 | 9 | 167 | 21 |
| 168 | 24 | 169 | 2 |
| 169 | 7 | 172 | 14 |
| 178 | 6 | 178 | 11 |
| 179 | 12 | 180 | 10 |
| 180 | 11 | 181 | 2 |
| 187 | 2 | 187 | 6 |
| 70 | 10 | 70 | 22 |
| 103 | 21 | 103 | 24 |
| 135 | 19 | 136 | 4 |
| 139 | 17 | 139 | 21 |
| 166 | 5 | 166 | 9 |
| 166 | 13 | 166 | 17 |
| 167 | 9 | 167 | 21 |
| 168 | 24 | 169 | 2 |
| 169 | 7 | 172 | 14 |
| 178 | 6 | 178 | 11 |
| 179 | 12 | 180 | 10 |
| 180 | 11 | 181 | 2 |
| 187 | 2 | 187 | 6 |
| 70 | 10 | 70 | 22 |
| 103 | 21 | 103 | 24 |
| 135 | 19 | 136 | 4 |
| 139 | 17 | 139 | 21 |
| 166 | 5 | 166 | 9 |
| 166 | 13 | 166 | 17 |
| 167 | 9 | 167 | 21 |
| 168 | 24 | 169 | 2 |
| 169 | 7 | 172 | 14 |
| 178 | 6 | 178 | 11 |
| 179 | 12 | 180 | 10 |
| 180 | 11 | 181 | 2 |
| 187 | 2 | 187 | 6 |
| 70 | 10 | 70 | 22 |
| 103 | 21 | 103 | 24 |
| 135 | 19 | 136 | 4 |
| 139 | 17 | 139 | 21 |
| 166 | 5 | 166 | 9 |
| 166 | 13 | 166 | 17 |
| 167 | 9 | 167 | 21 |
| 168 | 24 | 169 | 2 |
| 169 | 7 | 172 | 14 |
| 178 | 6 | 178 | 11 |
| 179 | 12 | 180 | 10 |
| 180 | 11 | 181 | 2 |
| 187 | 2 | 187 | 6 |
| 70 | 10 | 70 | 22 |
| 103 | 21 | 103 | 24 |
| 135 | 19 | 136 | 4 |
| 139 | 17 | 139 | 21 |
| 166 | 5 | 166 | 9 |
| 166 | 13 | 166 | 17 |
| 167 | 9 | 167 | 21 |

| | | | | |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| 188 | 16 | 188 | 20 | PM, RE, LF |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| 188 | 22 | 188 | 25 | PM, RE, LF |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| 189 | 2 | 191 | 17 | PM, RE, LF |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| 191 | 18 | 192 | 3 | PM, RE, LF |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | | |
|---|---|---|---|
| 168 | 24 | 169 | 2 |
| 169 | 7 | 172 | 14 |
| 178 | 6 | 178 | 11 |
| 179 | 12 | 180 | 10 |
| 180 | 11 | 181 | 2 |
| 187 | 2 | 187 | 6 |
| 70 | 10 | 70 | 22 |
| 103 | 21 | 103 | 24 |
| 135 | 19 | 136 | 4 |
| 139 | 17 | 139 | 21 |
| 166 | 5 | 166 | 9 |
| 166 | 13 | 166 | 17 |
| 167 | 9 | 167 | 21 |
| 168 | 24 | 169 | 2 |
| 169 | 7 | 172 | 14 |
| 178 | 6 | 178 | 11 |
| 179 | 12 | 180 | 10 |
| 180 | 11 | 181 | 2 |
| 187 | 2 | 187 | 6 |
| 70 | 10 | 70 | 22 |
| 103 | 21 | 103 | 24 |
| 135 | 19 | 136 | 4 |
| 139 | 17 | 139 | 21 |
| 166 | 5 | 166 | 9 |
| 166 | 13 | 166 | 17 |
| 167 | 9 | 167 | 21 |
| 168 | 24 | 169 | 2 |
| 169 | 7 | 172 | 14 |
| 178 | 6 | 178 | 11 |
| 179 | 12 | 180 | 10 |
| 180 | 11 | 181 | 2 |
| 187 | 2 | 187 | 6 |
| 70 | 10 | 70 | 22 |
| 103 | 21 | 103 | 24 |
| 135 | 19 | 136 | 4 |
| 139 | 17 | 139 | 21 |
| 166 | 5 | 166 | 9 |
| 166 | 13 | 166 | 17 |
| 167 | 9 | 167 | 21 |
| 168 | 24 | 169 | 2 |
| 169 | 7 | 172 | 14 |
| 178 | 6 | 178 | 11 |
| 179 | 12 | 180 | 10 |
| 180 | 11 | 181 | 2 |
| 187 | 2 | 187 | 6 |
| 70 | 10 | 70 | 22 |
| 103 | 21 | 103 | 24 |
| 135 | 19 | 136 | 4 |
| 139 | 17 | 139 | 21 |
| 166 | 5 | 166 | 9 |
| 166 | 13 | 166 | 17 |
| 167 | 9 | 167 | 21 |
| 168 | 24 | 169 | 2 |
| 169 | 7 | 172 | 14 |
| 178 | 6 | 178 | 11 |

| | | | | |
|---|---|---|---|---|
| | | | | |
| | | | | |
| 192 | 7 | 193 | 12 | PM, RE, LF |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| 193 | 13 | 193 | 21 | PM, RE, LF |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| 193 | 22 | 194 | 16 | PM, RE, LF |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| 194 | 17 | 195 | 17 | PM, RE, LF |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | | |
|---|---|---|---|
| 179 | 12 | 180 | 10 |
| 180 | 11 | 181 | 2 |
| 187 | 2 | 187 | 6 |
| 70 | 10 | 70 | 22 |
| 103 | 21 | 103 | 24 |
| 135 | 19 | 136 | 4 |
| 139 | 17 | 139 | 21 |
| 166 | 5 | 166 | 9 |
| 166 | 13 | 166 | 17 |
| 167 | 9 | 167 | 21 |
| 168 | 24 | 169 | 2 |
| 169 | 7 | 172 | 14 |
| 178 | 6 | 178 | 11 |
| 179 | 12 | 180 | 10 |
| 180 | 11 | 181 | 2 |
| 187 | 2 | 187 | 6 |
| 70 | 10 | 70 | 22 |
| 103 | 21 | 103 | 24 |
| 135 | 19 | 136 | 4 |
| 139 | 17 | 139 | 21 |
| 166 | 5 | 166 | 9 |
| 166 | 13 | 166 | 17 |
| 167 | 9 | 167 | 21 |
| 168 | 24 | 169 | 2 |
| 169 | 7 | 172 | 14 |
| 178 | 6 | 178 | 11 |
| 179 | 12 | 180 | 10 |
| 180 | 11 | 181 | 2 |
| 187 | 2 | 187 | 6 |
| 70 | 10 | 70 | 22 |
| 103 | 21 | 103 | 24 |
| 135 | 19 | 136 | 4 |
| 139 | 17 | 139 | 21 |
| 166 | 5 | 166 | 9 |
| 166 | 13 | 166 | 17 |
| 167 | 9 | 167 | 21 |
| 168 | 24 | 169 | 2 |
| 169 | 7 | 172 | 14 |
| 178 | 6 | 178 | 11 |
| 179 | 12 | 180 | 10 |
| 180 | 11 | 181 | 2 |
| 187 | 2 | 187 | 6 |
| 70 | 10 | 70 | 22 |
| 103 | 21 | 103 | 24 |
| 135 | 19 | 136 | 4 |
| 139 | 17 | 139 | 21 |
| 166 | 5 | 166 | 9 |
| 166 | 13 | 166 | 17 |
| 167 | 9 | 167 | 21 |
| 168 | 24 | 169 | 2 |
| 169 | 7 | 172 | 14 |
| 178 | 6 | 178 | 11 |
| 179 | 12 | 180 | 10 |
| 180 | 11 | 181 | 2 |
| 187 | 2 | 187 | 6 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 194 | 17 | 195 | 6 | PM, RE, LF | | 70 | 10 | 70 | 22 |
| | | | | | | 103 | 21 | 103 | 24 |
| | | | | | | 135 | 19 | 136 | 4 |
| | | | | | | 139 | 17 | 139 | 21 |
| | | | | | | 166 | 5 | 166 | 9 |
| | | | | | | 166 | 13 | 166 | 17 |
| | | | | | | 167 | 9 | 167 | 21 |
| | | | | | | 168 | 24 | 169 | 2 |
| | | | | | | 169 | 7 | 172 | 14 |
| | | | | | | 178 | 6 | 178 | 11 |
| | | | | | | 179 | 12 | 180 | 10 |
| | | | | | | 180 | 11 | 181 | 2 |
| | | | | | | 187 | 2 | 187 | 6 |
| 195 | 18 | 196 | 4 | PM, RE, LF | | 70 | 10 | 70 | 22 |
| | | | | | | 103 | 21 | 103 | 24 |
| | | | | | | 135 | 19 | 136 | 4 |
| | | | | | | 139 | 17 | 139 | 21 |
| | | | | | | 166 | 5 | 166 | 9 |
| | | | | | | 166 | 13 | 166 | 17 |
| | | | | | | 167 | 9 | 167 | 21 |
| | | | | | | 168 | 24 | 169 | 2 |
| | | | | | | 169 | 7 | 172 | 14 |
| | | | | | | 178 | 6 | 178 | 11 |
| | | | | | | 179 | 12 | 180 | 10 |
| | | | | | | 180 | 11 | 181 | 2 |
| | | | | | | 187 | 2 | 187 | 6 |
| 196 | 9 | 196 | 25 | PM, RE, LF | | 70 | 10 | 70 | 22 |
| | | | | | | 103 | 21 | 103 | 24 |
| | | | | | | 135 | 19 | 136 | 4 |
| | | | | | | 139 | 17 | 139 | 21 |
| | | | | | | 166 | 5 | 166 | 9 |
| | | | | | | 166 | 13 | 166 | 17 |
| | | | | | | 167 | 9 | 167 | 21 |
| | | | | | | 168 | 24 | 169 | 2 |
| | | | | | | 169 | 7 | 172 | 14 |
| | | | | | | 178 | 6 | 178 | 11 |
| | | | | | | 179 | 12 | 180 | 10 |
| | | | | | | 180 | 11 | 181 | 2 |
| | | | | | | 187 | 2 | 187 | 6 |
| 197 | 23 | 198 | 2 | | | | | | |

July 16, 2014 Deposition of James Vickers, Jr.

| Goodman Initial Designations | | | | | Carrier's Counterdesignations | | | | | Goodman's Counter-Counters | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BegPage | BegLine | EndPage | EndLine | Carrier's Objections | BegPage | BegLine | EndPage | EndLine | Goodman's Objections | BegPage | BegLine | EndPage | EndLine |
| 5 | 8 | 5 | 22 | | 5 | 23 | 6 | 1 | | | | | |
| 6 | 6 | 6 | 13 | | 6 | 14 | 6 | 20 | FRE 401, 402, 403 | | | | |
| | | | | | 8 | 1 | 8 | 9 | FRE 401, 402, 403 | | | | |
| 7 | 9 | 7 | 12 | IN, RE, WT | | | | | | | | | |
| 7 | 23 | 7 | 25 | | | | | | | | | | |
| 8 | 16 | 9 | 15 | | | | | | | | | | |
| 9 | 16 | 9 | 19 | | | | | | | | | | |
| 9 | 20 | 10 | 3 | | | | | | | | | | |
| 10 | 4 | 10 | 6 | | | | | | | | | | |
| 10 | 7 | 11 | 5 | 11:1 - 11:5 - RE, PM | | | | | | | | | |
| 11 | 13 | 11 | 17 | | 15 | 10 | 15 | 19 | FRE 401, 402, 403, 611 | | | | |
| 13 | 3 | 13 | 7 | LE | 14 | 24 | 15 | 5 | FRE 401, 402, 403, 611 | | | | |
| | | | | | 86 | 5 | 86 | 11 | FRE 401, 402, 403, 611 | | | | |
| 14 | 4 | 14 | 5 | | 122 | 8 | 123 | 17 | FRE 401, 402, 403, 611 | | | | |
| 16 | 24 | 19 | 17 | RE, PM, MT | 16 | 10 | 16 | 19 | FRE 401, 402, 403 | | | | |
| 23 | 9 | 23 | 18 | | | | | | | | | | |
| 23 | 23 | 24 | 4 | RE, PM, LE | | | | | | | | | |
| 27 | 15 | 28 | 1 | RE, PM | | | | | | | | | |
| 28 | 8 | 28 | 13 | RE, PM | | | | | | | | | |
| 28 | 14 | 31 | 8 | RE, PM, LE, WT | | | | | | | | | |
| 33 | 12 | 33 | 14 | RE, PM, LF, EX, WT | | | | | | | | | |
| 33 | 16 | 35 | 12 | RE, PM, LF, EX, WT | | | | | | | | | |
| 35 | 14 | 36 | 1 | RE, PM, LF, EX, WT | | | | | | | | | |
| 36 | 7 | 39 | 8 | 36:7 - 36:12 - RE, PM, EX, LF; 36:13 - 39:8 - RE, PM, WT, LE | | | | | | | | | |
| 39 | 12 | 39 | 14 | RE, PM, VG | | | | | | | | | |
| 40 | 9 | 40 | 14 | RE, PM, VG | | | | | | | | | |
| 43 | 15 | 45 | 5 | RE, PM, VG, WT, CV | | | | | | | | | |
| 46 | 18 | 46 | 20 | RE, PM, CV | | | | | | | | | |
| 47 | 1 | 47 | 10 | | 42 | 18 | 43 | 9 | FRE 401, 402, 403, 611, 701 | | | | |
| | | | | | 45 | 25 | 46 | 17 | FRE 611, 802, 805 | | | | |
| 47 | 11 | 48 | 3 | | | | | | | | | | |
| 48 | 8 | 48 | 11 | | | | | | | | | | |
| 48 | 12 | 48 | 12 | | | | | | | | | | |
| 48 | 20 | 49 | 7 | RE, PM | 49 | 19 | 50 | 8 | FRE 701 | | | | |
| 50 | 9 | 50 | 13 | RE, PM, LE | 49 | 19 | 50 | 8 | FRE 701 | | | | |
| 50 | 14 | 51 | 25 | RE, PM, EX, WT, LE | | | | | | | | | |
| 52 | 3 | 52 | 4 | RE, PM, EX, WT, LE | | | | | | | | | |
| 55 | 11 | 56 | 17 | 55:11 - 56:10 - RE, PM, LF | | | | | | | | | |
| 56 | 21 | 57 | 1 | RE, PM, CO | | | | | | | | | |
| 57 | 3 | 57 | 19 | RE, PM, CO | | | | | | | | | |
| 57 | 23 | 58 | 25 | 57:23 - 58:7 - RE, PM, VG, MT; 58:8 - 58:13 - AF, RE, PM; 58:14 - 58:25 - RE, PM, CO | | | | | | | | | |
| 59 | 1 | 59 | 24 | RE, PM, LF | | | | | | | | | |

| | | | | |
|---|---|---|---|---|
| 60 | 3 | 60 | 10 | RE, PM, IN |
| 60 | 18 | 60 | 24 | RE, PM, LE |
| 61 | 10 | 63 | 3 | 61:10 - 61:18 - RE, PM, LE; 62:6 - 62:14 - RE, PM, CO; 62:15 - 63:3 - RE, PM, LE |
| 63 | 7 | 63 | 10 | IN |
| 64 | 12 | 65 | 11 | AF, RE, PM |
| 65 | 12 | 65 | 15 | AF, RE, PM |
| 66 | 17 | 66 | 24 | RE, PM, WT |
| 67 | 5 | 67 | 8 | RE, PM, LF, WT |
| 67 | 12 | 67 | 16 | RE, PM, IN |
| 67 | 19 | 68 | 12 | RE, PM, LF, WT |
| 70 | 5 | 71 | 13 | RE, PM, LE, WT, VG |
| 71 | 17 | 71 | 22 | RE, PM, LE, WT, VG |
| 71 | 24 | 72 | 5 | RE, PM, LE, WT, VG |
| 72 | 6 | 73 | 11 | RE, PM, LE, WT, VG |
| 73 | 13 | 73 | 22 | |
| 74 | 10 | 74 | 13 | RE, PM, VG, LF |
| 74 | 25 | 75 | 1 | RE, PM |
| 75 | 3 | 75 | 6 | RE, PM |
| 75 | 11 | 76 | 15 | 75:11 - 75:22 - RE, PM, LF; 75:23 - 76:6 - RE, PM, IH, LE; 76:7 - 76:15 - RE, PM, VG |
| 76 | 20 | 77 | 5 | RE, PM |
| 77 | 17 | 77 | 21 | RE, PM, IN |
| 78 | 17 | 79 | 6 | 78:17 - 78:20 - RE, PM, LF; 78:21 - 79:6 - RE, PM |
| 79 | 7 | 79 | 14 | RE, PM |
| 79 | 18 | 81 | 21 | RE, PM, LE |
| 83 | 4 | 83 | 16 | RE, PM, LE |
| 84 | 7 | 84 | 19 | |
| 90 | 6 | 90 | 14 | RE, PM, LE |
| 90 | 15 | 91 | 6 | |
| 91 | 9 | 91 | 9 | |
| 94 | 6 | 94 | 8 | RE, PM, VG, WT |
| 94 | 10 | 94 | 17 | RE, PM, VG, WT |
| 94 | 19 | 95 | 1 | RE, PM, VG, WT |
| 95 | 6 | 95 | 12 | RE, PM, VG, WT |
| 95 | 14 | 95 | 19 | RE, PM, VG, WT |
| 95 | 21 | 95 | 25 | RE, PM, VG, WT |
| 96 | 3 | 96 | 9 | 96:3 - 96:6 - RE, PM, VG, WT; 96:7 - 96:9 - RE, PM, VG, LE, WT |
| 96 | 11 | 96 | 14 | RE, PM, VG, LE, WT |
| 96 | 16 | 96 | 20 | RE, PM, VG, LE, WT |
| 96 | 22 | 97 | 3 | 96:22 - RE, PM, VG, LE, WT; 96:23 - 97:3 - RE, PM, VG, LE, AF, WT |

| | | | | |
|---|---|---|---|---|
| 60 | 11 | 60 | 17 | FRE 403 |
| 63 | 4 | 63 | 6 | FRE 602, 611 |
| 63 | 11 | 63 | 12 | |
| 63 | 13 | 64 | 4 | FRE 602, 611 |
| 63 | 13 | 64 | 4 | FRE 602, 611 |
| 74 | 14 | 74 | 19 | FRE 602 |
| 75 | 7 | 75 | 10 | FRE 602 |
| 75 | 7 | 75 | 10 | FRE 602 |
| 77 | 22 | 78 | 3 | |
| 77 | 6 | 77 | 16 | |
| 78 | 14 | 78 | 16 | |
| 83 | 17 | 84 | 6 | FRE 403 |
| 83 | 17 | 84 | 6 | FRE 403 |
| 95 | 4 | 95 | 5 | FRE 401, 402, 403, 611 |
| 95 | 4 | 95 | 5 | FRE 401, 402, 403, 611 |
| 95 | 4 | 95 | 5 | FRE 401, 402, 403, 611 |
| 95 | 4 | 95 | 5 | FRE 401, 402, 403, 611 |
| 95 | 4 | 95 | 5 | FRE 401, 402, 403, 611 |
| 95 | 4 | 95 | 5 | FRE 401, 402, 403, 611 |
| 95 | 4 | 95 | 5 | FRE 401, 402, 403, 611 |

| | | | | |
|---|---|---|---|---|
| 97 | 5 | 97 | 9 | 97:5 - 97:7 - RE, PM, VG, LE, AF, WT; 97:8 - 97:9 - RE, PM, WT |
| 97 | 11 | 97 | 24 | 97:11 - 97:21 - RE, PM, WT; 97:22 - 97:24 - RE, PM, WT, LE |
| 98 | 9 | 98 | 13 | RE, PM, VG, WT, LE |
| 98 | 15 | 99 | 1 | 98:15 - RE, PM, VG, WT, LE; 98:16 - 99:1 - RE, PM, VG |
| 99 | 3 | 99 | 7 | RE, PM, VG |
| 100 | 23 | 102 | 8 | 100:23 - 102:4 - RE, PM, WT; 102:5 - 102:8 - RE, PM, LE |
| 102 | 10 | 102 | 11 | RE, PM, LE |
| 102 | 22 | 102 | 24 | LF, RE, PM |
| 103 | 1 | 103 | 17 | LF, RE, PM |
| 103 | 19 | 103 | 19 | LF, RE, PM |
| 112 | 12 | 114 | 3 | RE, PM, WT |
| 114 | 7 | 114 | 18 | RE, PM, LF |
| 114 | 20 | 114 | 20 | RE, PM, LF |
| 115 | 12 | 115 | 15 | RE, PM, LE |
| 120 | 3 | 120 | 19 | RE, PM, LE |

| | | | | |
|---|---|---|---|---|
| 102 | 12 | 102 | 16 | FRE 403, 611 |
| 102 | 12 | 102 | 16 | FRE 403, 611 |
| 105 | 11 | 106 | 6 | FRE 403, 602, 802, 805 |
| 115 | 16 | 115 | 24 | FRE 602 |

| | | | |
|---|---|---|---|
| 102 | 17 | 102 | 21 |
| 102 | 17 | 102 | 21 |
| 115 | 25 | 116 | 7 |
| 116 | 9 | 116 | 11 |
| 116 | 13 | 116 | 16 |
| 116 | 18 | 116 | 21 |

**November 6, 2013 Deposition of Scott Vogel**

**Goodman Initial Designations**

| BegPage | BegLine | EndPage | EndLine | Objections |
|---|---|---|---|---|
| 15 | 21 | 15 | 24 | |
| 17 | 4 | 21 | 12 | 21:10 - 21:12 - SC |
| 21 | 13 | 21 | 19 | SC |
| 21 | 24 | 22 | 5 | SC |
| 22 | 14 | 22 | 21 | |
| 23 | 19 | 23 | 23 | SC, LF |
| 26 | 13 | 26 | 17 | |
| 27 | 6 | 27 | 19 | |
| 27 | 24 | 28 | 13 | SC |
| 28 | 14 | 28 | 15 | SC |
| 28 | 19 | 28 | 25 | RE |
| 29 | 2 | 29 | 24 | RE, PM |
| 29 | 25 | 30 | 19 | |
| 31 | 6 | 31 | 11 | |
| 31 | 12 | 32 | 10 | |
| 32 | 15 | 33 | 19 | |
| 33 | 25 | 35 | 7 | |
| 35 | 8 | 35 | 14 | |
| 35 | 20 | 37 | 16 | |
| 37 | 17 | 37 | 25 | |
| 38 | 2 | 40 | 13 | |
| 40 | 14 | 41 | 10 | |

**Carrier's Counterdesignations**

| BegPage | BegLine | EndPage | EndLine |
|---|---|---|---|
| 22 | 22 | 23 | 11 |
| 197 | 18 | 200 | 13 |
| 22 | 22 | 23 | 11 |
| 197 | 18 | 200 | 13 |
| 22 | 22 | 23 | 11 |
| 197 | 18 | 200 | 13 |
| 22 | 22 | 23 | 11 |
| 23 | 24 | 24 | 2 |
| 197 | 18 | 200 | 13 |
| 22 | 22 | 23 | 11 |
| 28 | 16 | 28 | 18 |
| 197 | 18 | 200 | 13 |
| 22 | 22 | 23 | 11 |
| 28 | 16 | 28 | 18 |
| 197 | 18 | 200 | 13 |
| 35 | 15 | 35 | 19 |

**Goodman's Objections and Counter-Counterdesignations to Carrier's Counterdesignations**

| BegPage | BegLine | EndPage | EndLine | Objections | Counter-Counters |
|---|---|---|---|---|---|
| 22 | 22 | 23 | 11 | FRE 401, 402, 403 | 23:19-23 |
| 197 | 18 | 200 | 13 | FRE 602, 401, 402, 403, FRE 106(276:9-10; 276:14-21) | 276:9-10; 276:14-21 |
| 23 | 24 | 24 | 2 | FRE 602, 401, 402, 403 | 276:9-10; 276:14-21 |
| 28 | 16 | 28 | 18 | | 28:19-29:20 |
| 35 | 15 | 35 | 19 | | |
| 187 | 16 | 187 | 21 | FRE 401, 402, 403 | |
| 260 | 3 | 260 | 14 | FRE 401, 402, 403 | |
| 101 | 16 | 101 | 19 | FRE 402, 403, 702 | |
| 126 | 12 | 126 | 15 | FRE 106 (126:16-21) | 126:16-21 |
| 128 | 19 | 129 | 21 | FRE 401, 402, 403 106 (129:22 - 130:4) | 129:22-130:4 |
| 182 | 4 | 185 | 17 | FRE 402, 403 | 185:18-186:5 |
| 139 | 11 | 139 | 18 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 41 | 7 | 45 | 17 | | | | | |
| 41 | 11 | 45 | 17 | RE, EX | 187 | 16 | 187 | 21 |
| | | | | | 260 | 3 | 260 | 14 |
| 45 | 18 | 48 | 17 | RE, EX | 187 | 16 | 187 | 21 |
| | | | | | 260 | 3 | 260 | 14 |
| 48 | 18 | 49 | 11 | RE, EX | 187 | 16 | 187 | 21 |
| | | | | | 260 | 3 | 260 | 14 |
| 49 | 12 | 50 | 13 | RE, EX | 187 | 16 | 187 | 21 |
| | | | | | 260 | 3 | 260 | 14 |
| 50 | 14 | 50 | 24 | RE, EX | 187 | 16 | 187 | 21 |
| | | | | | 260 | 3 | 260 | 14 |
| 50 | 25 | 57 | 24 | RE, EX | 187 | 16 | 187 | 21 |
| | | | | | 260 | 3 | 260 | 14 |
| 59 | 5 | 59 | 23 | RE, EX | 187 | 16 | 187 | 21 |
| | | | | | 260 | 3 | 260 | 14 |
| 60 | 17 | 60 | 20 | RE, EX | 187 | 16 | 187 | 21 |
| | | | | | 260 | 3 | 260 | 14 |
| 60 | 21 | 61 | 8 | | | | | |
| 61 | 9 | 61 | 22 | 61:9 - 61:21 - RE, EX; 61:22 - RE, EX, NT | 187 | 16 | 187 | 21 |
| | | | | | 260 | 3 | 260 | 14 |
| 63 | 7 | 63 | 15 | LF, SC, PM, RE | | | | |
| 64 | 22 | 66 | 23 | | | | | |
| 66 | 13 | 66 | 15 | RE | | | | |
| 68 | 21 | 71 | 10 | | | | | |
| 71 | 11 | 71 | 18 | EX, RE | | | | |
| 71 | 19 | 72 | 2 | | | | | |
| 72 | 8 | 72 | 19 | | | | | |
| 74 | 12 | 76 | 2 | EX, LF, SC, RE, PM | | | | |
| 76 | 6 | 76 | 22 | EX, LF, SC, RE, PM | | | | |
| 77 | 3 | 77 | 19 | EX, RE | 187 | 16 | 187 | 21 |
| | | | | | 260 | 3 | 260 | 14 |
| 77 | 20 | 78 | 4 | EX, RE | 187 | 16 | 187 | 21 |
| | | | | | 260 | 3 | 260 | 14 |
| 78 | 10 | 78 | 21 | | | | | |
| 78 | 22 | 78 | 24 | EX, RE | | | | |
| 79 | 4 | 79 | 10 | | | | | |
| 80 | 5 | 81 | 12 | RE, EX | 187 | 16 | 187 | 21 |
| | | | | | 260 | 3 | 260 | 14 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 81 | 17 | 83 | 4 | 81:20 - 81:23 - RE, PM | | | | |
| 83 | 10 | 83 | 25 | | | | | |
| 84 | 2 | 84 | 19 | RE, LF, IC | | | | |
| 84 | 20 | 85 | 2 | | | | | |
| 85 | 3 | 85 | 10 | RE, LF, IC | | | | |
| 85 | 11 | 86 | 18 | 85:11 - 85:25 - SC; 86:2 - 86:18 - LF, SC | 22 | 22 | 23 | 11 |
| | | | | | 197 | 18 | 200 | 13 |
| 86 | 25 | 90 | 18 | LF, SC, LE, PM | 22 | 22 | 23 | 11 |
| | | | | | 197 | 18 | 200 | 13 |
| 90 | 19 | 93 | 6 | | | | | |
| 93 | 14 | 96 | 25 | 96:11 - 96:19 - LF, RE, PM | | | | |
| 98 | 5 | 101 | 15 | 99:11 - 99:13 - LF, RE, PM; 100:4 - 100:19 - LF, RE, PM; 101:6 - 101:15 - LF, RE, PM | 101 | 16 | 101 | 19 |
| 101 | 20 | 104 | 20 | | | | | |
| 105 | 10 | 106 | 21 | | | | | |
| 108 | 8 | 108 | 13 | | | | | |
| 109 | 3 | 112 | 5 | | | | | |
| 112 | 6 | 113 | 19 | EX, RE | 187 | 16 | 187 | 21 |
| | | | | | 260 | 3 | 260 | 14 |
| 113 | 24 | 115 | 25 | 113:24 - 115:2 - EX, RE; 115:5 - 115:25 - EX, RE | 187 | 16 | 187 | 21 |
| | | | | | 260 | 3 | 260 | 14 |
| 116 | 6 | 117 | 3 | EX, RE | 187 | 16 | 187 | 21 |
| | | | | | 260 | 3 | 260 | 14 |
| 117 | 7 | 117 | 11 | EX, RE | 187 | 16 | 187 | 21 |
| | | | | | 260 | 3 | 260 | 14 |
| 117 | 12 | 118 | 3 | | | | | |
| 118 | 4 | 118 | 6 | EX, RE | 187 | 16 | 187 | 21 |
| | | | | | 260 | 3 | 260 | 14 |
| 118 | 11 | 119 | 3 | EX, RE | 187 | 16 | 187 | 21 |
| | | | | | 260 | 3 | 260 | 14 |
| 119 | 4 | 123 | 20 | EX, RE | 187 | 16 | 187 | 21 |
| | | | | | 260 | 3 | 260 | 14 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 124 | 12 | 124 | 22 | EX, RE | 187 | 16 | 187 | 21 |
| | | | | | 260 | 3 | 260 | 14 |
| 125 | 23 | 126 | 11 | RE, EX | 126 | 12 | 126 | 15 |
| | | | | | 187 | 16 | 187 | 21 |
| | | | | | 260 | 3 | 260 | 14 |
| 126 | 16 | 126 | 21 | RE, EX | 187 | 16 | 187 | 21 |
| | | | | | 260 | 3 | 260 | 14 |
| 126 | 22 | 127 | 19 | RE, EX | 187 | 16 | 187 | 21 |
| | | | | | 260 | 3 | 260 | 14 |
| 127 | 20 | 128 | 9 | | | | | |
| 128 | 10 | 128 | 18 | RE, EX | 187 | 16 | 187 | 21 |
| | | | | | 260 | 3 | 260 | 14 |
| 128 | 19 | 129 | 21 | | | | | |
| 129 | 22 | 130 | 24 | RE, EX | 128 | 19 | 129 | 21 |
| | | | | | 182 | 4 | 185 | 17 |
| 130 | 25 | 131 | 7 | RE, EX | 128 | 19 | 129 | 21 |
| | | | | | 182 | 4 | 185 | 17 |
| 131 | 22 | 132 | 6 | RE, EX | 128 | 19 | 129 | 21 |
| | | | | | 182 | 4 | 185 | 17 |
| 132 | 7 | 133 | 11 | | | | | |
| 134 | 4 | 134 | 9 | | | | | |
| 134 | 10 | 135 | 16 | RE, EX | 187 | 16 | 187 | 21 |
| | | | | | 260 | 3 | 260 | 14 |
| 135 | 17 | 135 | 22 | RE, EX | 187 | 16 | 187 | 21 |
| | | | | | 260 | 3 | 260 | 14 |
| 136 | 6 | 136 | 7 | RE, EX | | | | |
| 136 | 11 | 139 | 10 | RE, EX | | | | |
| 139 | 19 | 139 | 23 | RE, EX | 139 | 11 | 139 | 18 |
| 140 | 9 | 141 | 10 | | | | | |
| 143 | 21 | 144 | 3 | RE, PM, LF | | | | |
| 148 | 14 | 148 | 21 | | | | | |
| 149 | 15 | 149 | 18 | | | | | |
| 150 | 9 | 150 | 20 | | | | | |
| 153 | 15 | 153 | 18 | RE, IC | | | | |
| 155 | 25 | 156 | 11 | LF, RE | | | | |
| 157 | 8 | 157 | 12 | | | | | |
| 158 | 12 | 158 | 17 | | | | | |
| 159 | 24 | 160 | 15 | | | | | |
| 160 | 25 | 161 | 12 | | | | | |
| 173 | 23 | 174 | 3 | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 175 | 9 | 175 | 13 | | | | | |
| 176 | 5 | 176 | 15 | RE | 187 | 16 | 187 | 21 |
| | | | | | 260 | 3 | 260 | 14 |
| 177 | 15 | 177 | 22 | | | | | |
| 177 | 23 | 178 | 5 | | | | | |
| 178 | 6 | 178 | 22 | | | | | |
| 178 | 23 | 179 | 20 | EX, RE | | | | |
| 179 | 25 | 181 | 2 | EX, RE | | | | |
| 185 | 18 | 186 | 5 | RE, EX | 187 | 16 | 187 | 21 |
| | | | | | 260 | 3 | 260 | 14 |
| 186 | 23 | 187 | 10 | RE, EX | 187 | 16 | 187 | 21 |
| | | | | | 260 | 3 | 260 | 14 |
| 189 | 2 | 189 | 10 | | | | | |
| 189 | 13 | 190 | 9 | RE, PM, LF, EX | 101 | 16 | 101 | 19 |
| 190 | 23 | 191 | 22 | | | | | |
| 192 | 13 | 192 | 16 | PM | | | | |
| 213 | 18 | 213 | 25 | RE, PM | | | | |
| 214 | 6 | 214 | 9 | RE, PM | | | | |
| 217 | 3 | 218 | 8 | LF, RE | | | | |
| 221 | 19 | 222 | 22 | RE | | | | |
| 224 | 6 | 224 | 16 | | | | | |
| 225 | 5 | 225 | 13 | | | | | |
| 236 | 9 | 236 | 15 | | | | | |
| 240 | 5 | 241 | 9 | EX | | | | |
| 242 | 12 | 242 | 24 | | | | | |
| 242 | 16 | 242 | 24 | RE, EX | 187 | 16 | 187 | 21 |
| | | | | | 260 | 3 | 260 | 14 |
| 253 | 23 | 254 | 21 | RE, EX | 128 | 19 | 129 | 21 |
| | | | | | 182 | 4 | 185 | 17 |
| 261 | 5 | 261 | 7 | | | | | |
| 261 | 12 | 261 | 12 | | | | | |
| 261 | 13 | 263 | 4 | 262:9 - 262:12 - LF, MT, IN, SC; 262:25 - 263:4 - LF, SC | | | | |
| 262 | 9 | 262 | 12 | | | | | |
| 267 | 4 | 268 | 16 | RE, PM | | | | |
| 269 | 7 | 269 | 15 | RE | | | | |
| 270 | 16 | 271 | 16 | | | | | |
| 271 | 25 | 272 | 5 | EX, RE | 128 | 19 | 129 | 21 |
| | | | | | 182 | 4 | 185 | 17 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 272 | 13 | 272 | 16 | EX, RE | 128 | 19 | 129 | 21 |
| | | | | | 182 | 4 | 185 | 17 |
| 274 | 8 | 275 | 9 | RE | 187 | 16 | 187 | 21 |
| | | | | | 260 | 3 | 260 | 14 |
| 275 | 14 | 275 | 18 | RE | 187 | 16 | 187 | 21 |
| | | | | | 260 | 3 | 260 | 14 |
| 275 | 14 | 275 | 18 | RE | 187 | 16 | 187 | 21 |
| | | | | | 260 | 3 | 260 | 14 |
| 276 | 9 | 276 | 21 | | | | | |
| 276 | 22 | 277 | 7 | PM, LF, SC | | | | |
| 277 | 15 | 278 | 10 | PM, LF, SC | | | | |
| 278 | 16 | 278 | 20 | | | | | |
| 279 | 2 | 279 | 10 | | | | | |

**October 8, 2013 Deposition of Jerry Witt**

**Goodman Initial Desigations**

| BegPage | BegLine | EndPage | EndLine | Objections |
|---|---|---|---|---|
| 5 | 14 | 5 | 16 | |
| 10 | 15 | 10 | 20 | |
| 10 | 21 | 11 | 17 | |
| 19 | 24 | 20 | 23 | 19:24 - 20:16 - IN, RE, WT |
| 21 | 2 | 21 | 4 | LF, VG, RE |
| 21 | 10 | 21 | 21 | RE, PM, WT |
| 33 | 20 | 34 | 4 | IN, RE, LF, VG |
| | | | | |

**Carrier's Counterdesignations**

| BegPage | BegLine | EndPage | EndLine |
|---|---|---|---|
| 7 | 22 | 8 | 3 |
| 10 | 5 | 10 | 9 |
| 7 | 22 | 8 | 3 |
| 10 | 5 | 10 | 9 |
| 16 | 12 | 16 | 22 |
| 19 | 10 | 19 | 23 |
| 36 | 13 | 36 | 15 |
| 36 | 13 | 36 | 15 |
| 21 | 22 | 22 | 7 |
| 35 | 18 | 36 | 4 |
| 33 | 18 | 33 | 19 |
| 34 | 5 | 34 | 7 |

**Goodman's Objections and Counter-Counters**

| BegPage | BegLine | EndPage | EndLine | Objections | Counter-Counters |
|---|---|---|---|---|---|
| 7 | 22 | 8 | 3 | FRE 106 (complete with 8:4-19 and 9:3-7) | 8:4-19, 9:3-7 |
| 10 | 5 | 10 | 9 | FRE 106 (complete with 8:4-19 and 9:3-7) | 8:4-19, 9:3-7 |
| 16 | 12 | 16 | 22 | FRE 401, 402, 403 | 8:4-19, 9:3-7 |
| 19 | 10 | 19 | 23 | | 22:23-25 |
| 21 | 22 | 22 | 7 | | 22:23-25 |
| 33 | 18 | 33 | 19 | | |
| 34 | 5 | 34 | 7 | | |
| 35 | 15 | 35 | 17 | FRE 401, 402, 403, 602 | |
| 35 | 18 | 36 | 4 | | 22:23-25 |
| 36 | 13 | 36 | 15 | FRE 401, 402, 403 | 22:23-25 |
| 57 | 19 | 58 | 12 | FRE 401, 402, 403 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34 | 15 | 35 | 10 | IN, LF, RE, VG | 35 | 15 | 35 | 17 |
| 57 | 10 | 57 | 18 | FO, LF, RE, PM | 57 | 19 | 58 | 12 |

ACTIVE 16433588.1

**Key to Plaintiff's Objections to Defendants' Deposition Designations**

| Abbreviation | Objection |
|:---:|:---|
| CV | Cumulative (e.g., FRE 403; 611(a)) |
| EX | Improper expert and/or opinion testimony (e.g., FRE 103(c); 602; 701; 702) |
| HE | Hearsay and/or hearsay within hearsay (e.g., FRE 802, 805) |
| IN | Incomplete |
| IC | Improper counter designation |
| IH | Improper hypothetical (e.g., FRE 701; 702) |
| LE | Leading (e.g., FRE 611(c)) |
| LC | Legal conclusion (e.g., FRE 103(c); 602; 701) |
| LF | Lack of foundation or speculation (e.g., FRE 602; 701; 901(a)) |
| MT | Mischaracterizes the witness's testimony (e.g., FRE 103(c); 611) |
| NT | Not testimony |
| PM | Unfairly prejudicial or misleading (e.g., FRE 403) |
| RE | Relevance (e.g., FRE 401, 402) |
| SC | Beyond the scope of the 30(b)(6) topic designation |
| VG | Vague (e.g., FRE 611(a)) |
| WT | Waste of time (e.g., FRE 403) |
| CO | Compound question (e.g., FRE 611(a)) |
| AF | Assumes fact not in evidence (e.g., FRE 103(c); 603; 611(a)) |
| UN | Unresponsive (e.g., FRE 611(a)) |

# Exhibit 12
# Plaintiff's Statement of Intended Proofs

## EXHIBIT 12 TO PRETRIAL ORDER

## BRIEF STATEMENT OF WHAT CARRIER INTENDS TO PROVE

Carrier provides the following brief statement as to its intended proofs at trial.  Carrier's statement is based on Carrier's current understanding of Goodman's claims and defenses. Carrier reserves its right to change or supplement this statement to the extent Goodman is permitted to change or supplement its own submissions, including, but not limited to, adding specific new allegations for which Goodman's submissions did not fairly put Carrier on notice.

Carrier does not include here the issues that have been the subject of a stipulation, issues that may arise due to future acts by Goodman, or issues that have been bifurcated (such as remedies).  Carrier reserves the right to include these issues at a later time.

This statement does not include the proofs that Carrier will offer in rebuttal to defenses Goodman presents at trial.  By including an issue here, Carrier does not assume the burden of proof or production with regard to the issues that are Goodman's burdens to prove.  Carrier reserves the right to prove any issues identified in the reports of Carrier's expert witnesses Gregor Henze and David Blackburn, and hereby incorporates by reference their expert reports. Carrier reserves the right to revise this list for any reason, including in light of Goodman's list, as well as any pretrial rulings by the Court.

Carrier also incorporates by reference its briefs submitted in connection with Carrier's motions for summary judgment, Carrier's oppositions to Goodman's motions for summary judgment, and Carrier's opposition to Goodman's Daubert motion.

Carrier objects to Goodman including in the Pretrial Order any issues and facts not properly part of this case and/or untimely raised.  Carrier does not concede the relevance or propriety of these issues or facts merely by including in Carrier's statements any responsive issues or facts.  Some of these improper issues and facts are the subject of pending summary

judgment briefing, and they include but are not limited to Goodman's new allegations of substantial non-infringing uses, that Goodman does not make, sell, or offer for sale HVAC systems, the late assertion of an insufficiently-defined "Enviracom System" as prior art, any divided infringement argument, and any de minimus infringement argument. (*See e.g.*, D.I. 233, 244, 257, 281.)

## I.  INFRINGEMENT

1.  An HVAC system that includes a ComfortNet thermostat, ComfortNet indoor unit, and ComfortNet outdoor unit meets the elements of apparatus claims 6-9, 12-14, 16, and 17, and installing or using such a system meets the elements of method claim 18.

2.  Carrier has shown by a preponderance of the evidence that Goodman has directly infringed the asserted claims of the '004 patent by making, using, selling, and/or offering to sell ComfortNet products.

3.  Carrier has shown by a preponderance of the evidence that Goodman has actively induced infringement of the asserted claims of the '004 patent.

4.  Carrier has shown by a preponderance of the evidence that Goodman has contributorily infringed the asserted claims of the '004 patent by selling and/or offering to sell ComfortNet thermostats.

5.  Carrier has shown by a preponderance of the evidence that Goodman has infringed by supplying ComfortNet thermostats, ComfortNet indoor units, and ComfortNet outdoor units in a manner that actively induces their combination outside of the United States in a manner that would infringe if such combination occurred within the United States.

## II.  VALIDITY

Because Goodman bears the burden of proof on this issue, the statements below are not proofs that Carrier must show, but are what Carrier expects the evidence to show in response to

expected defenses from Goodman.  To the extent necessary, Carrier intends to introduce evidence to rebut each of Goodman's defenses and counterclaims.

6.   Goodman cannot prove by clear and convincing evidence that any alleged prior art references anticipate any of claims 6-9, 12-14, or 16-18 from the '004 patent ("the Asserted Claims").

7.   Goodman cannot prove by clear and convincing evidence that any of the Asserted Claims are obvious.

8.   Goodman cannot make a prima facie case of obviousness for any of the Asserted Claims.

9.   Objective indicia confirm the non-obviousness of the Asserted Claims.

10. Goodman cannot prove by clear and convincing evidence that any Asserted Claim of the '004 patent is invalid for failure to inform those skilled in the art about the scope of the invention with reasonable certainty, as required by the second paragraph of 35 U.S.C. § 112.

11. Goodman cannot prove by clear and convincing evidence that the specification of the '004 patent does not enable those of ordinary skill in the art to make the alleged inventions claimed in the Asserted Claims without undue experimentation.

# Exhibit 13
# Defendants' Statement of Intended Proofs

## EXHIBIT 13 TO PRETRIAL ORDER

## BRIEF STATEMENT OF WHAT GOODMAN INTENDS TO PROVE ON ISSUES FOR WHICH GOODMAN BEARS THE BURDEN OF PROOF

Defendants Goodman Global, Inc., Goodman Manufacturing Company, L.P., Goodman Global Holdings, Inc., Goodman Distribution, Inc., and Goodman Sales Company ("Goodman") respectfully submit the following statement of items that Goodman intends to prove at trial for the issues on which Goodman bears the burden of proof. This statement addresses only the liability phase of this case. Goodman does not include here the issues that have been the subject of a stipulation, issues that may arise due to future acts by Carrier, or issues that have been bifurcated, including but not limited to willfulness, damages, and Goodman's entitlement to an award of its costs and attorney's fees related to the defense of Carrier's claims under both the '004 and '452 patents.  Goodman reserves the right to submit these issues for the Court's consideration at a later time. This summary is not intended to be exhaustive and, in addition to what is set out below, Goodman may prove any matters identified in its pleadings, interrogatory responses, or in the reports provided by its expert. Goodman intends to offer proof on the issues of fact and issues of law identified by the parties in this Joint Pretrial Order.  Goodman also intends to offer evidence as necessary to rebut Carrier's allegations of infringement, on which Carrier has the burden of proof.  By including an issue here, Goodman does not assume the burden of proof or production with regard to the issues for which Carrier bears the burden to prove.

Goodman reserves the right to revise this statement as necessary in light of the Court's decisions on claim construction, summary judgment or on any evidentiary motions, as well as any allegations for which Carrier's submissions did not fairly put Goodman on notice.  Goodman further reserves the right to prove any issues identified in the reports of Goodman's expert

witnesses David Auslander and Seth Kaplan, and hereby incorporates by reference their expert reports.   Goodman also incorporates by reference its briefs submitted in connection with Goodman's motions for summary judgment, Goodman's oppositions to Carrier's motions for summary judgment, and Goodman's Daubert motion.

## I.      INVALIDITY

1.   Goodman intends to prove that claims 6-9, 12-14, and 16-18 ("the Asserted Claims") of U.S. Patent No. 7,243,004 ("the '004 patent") are invalid under 35 U.S.C. § 102 as anticipated by the prior art.

2.   Goodman intends to prove that the alleged invention of the Asserted Claims of the '004 patent would have been obvious to a person of ordinary skill in the art at the time of the claimed invention, and thus the Asserted Claims are invalid under 35 U.S.C. § 103.

3.   Goodman intends to prove that the Asserted claims of the '004 patent are invalid under 35 U.S.C. § 112 for failing to particularly point out and distinctly claim the subject matter regarded as the invention.

4.   Goodman intends to prove that the Asserted Claims of the '004 patent are invalid for failing to meet the enablement requirement of 35 U.S.C. § 112.

## II.     NON-INFRINGEMENT

Because Carrier bears the burden of proof on this issue, the statements below are not proofs that Goodman must show, but are what Goodman expects the evidence to show in response to expected evidence from Carrier.   To the extent necessary, Goodman intends to introduce evidence to rebut each of Carrier's claims.

5.   An HVAC system that includes a ComfortNet thermostat, ComfortNet indoor unit, and ComfortNet outdoor unit does not meet the elements of any of claims 6-9, 12-14, 16, and 17 of the '004 patent, and installing or using such a system does not meet the elements of

claim 18 of the '004 patent.

6. Carrier cannot prove direct infringement of any of the Asserted Claims of the '004 patent.

7. Goodman has not directly infringed any of the Asserted Claims of the '004 patent by making, using, selling, and/or offering to sell ComfortNet products.

8. Goodman has not actively induced infringement of any of the Asserted Claims of the '004 patent.

9. Goodman has not contributorily infringed any of the Asserted Claims of the '004 patent by selling and/or offering to sell ComfortNet thermostats.[1]

## III. REQUESTED RELIEF

10. Goodman intends to prove that the Court should enter judgment in its favor declaring that Goodman does not infringe the Asserted Claims of the '004 patent.

11. Goodman intends to prove that the Court should enter judgment in its favor declaring that the Asserted Claims of the '004 patent are invalid.

12. To the extent necessary, Goodman also will offer proofs in rebuttal to any additional offer of proofs that Carrier presents at trial.[2]

---

[1]  Even if Goodman's sales of accused products in the United States are found to infringe directly, Carrier would not gain any additional benefit by litigating the alleged contributory infringement based on those products because those sales would already be subject to direct infringement liability, rendering those allegations essentially moot. With no possibility of additional relief, judicial economy trumps the need to litigate the contributory infringement allegations, particularly when such multiple theories may only serve to confuse the jury. As such, the Court should exercise its inherent powers to decline to consider Carrier's additional allegations of contributory infringement or, at minimum, decline to submit those issues to the jury.

[2]  In particular, Goodman objects to Carrier's intent to prove the subject matter in item #5 of Exhibit 12 to the Pretrial Order since it only relates to infringement under 35 U.S.C. § 271(f), which was not included in Carrier's pleadings. Goodman reserves the right to supplement this statement in the event that Carrier is permitted to add such allegations.

3

# Exhibit 14
# Plaintiff's Miscellaneous Issues

## EXHIBIT 14 TO PRETRIAL ORDER

## CARRIER'S LIST OF OTHER ISSUES CARRIER WOULD LIKE TO ADDRESS AT THE PRETRIAL CONFERENCE

The parties met and conferred, but were ultimately unsuccessful at resolving the following issues, which Carrier respectfully requests this Court to address at the pretrial conference. Carrier reserves the right to amend this list to include other issues that may arise prior to the pretrial conference.

1. Goodman is precluded from offering evidence or argument originating from, pertaining to the existence of, or referencing the ongoing reexaminations of the '004 and '452 patents.

2. Goodman's representations and its corporate testimony about its lack of knowledge regarding the internal control functionality, software logic, or communication or application code of any accused product require preclusion of any such testimony from Goodman witnesses.

3. Goodman is precluded from referring to the dismissal of the '452 patent, or Carrier's narrowing of the list of asserted claims in the '004 patent.

4. Goodman is precluded from offering evidence or argument regarding patents, technical references, systems, and other alleged prior art that was not included on Goodman's list of Asserted Prior Art References (see Exhibit 3 at ¶ 9).

5. Goodman is precluded from offering expert and/or opinion testimony regarding the accused products or prior art from any witness not disclosed as an expert under Federal Rule of Civil Procedure 26(a)(2), including but not limited to Scott Vogel, Hung Pham, Rolf Strand, Patrick Hudson and Douglas Notaro.

6. Goodman is precluded from offering evidence or argument in contravention to its corporate testimony.

7. Goodman is precluded from offering evidence or argument regarding the opinion of

counsel (Joseph Potenza and associates from Banner & Witcoff, Ltd.) regarding the validity of the '004 patent, because that opinion is not relevant to any issue in the case.

8.   Goodman is precluded from offering evidence or argument regarding whether Goodman's ComfortNet Communicating System or Carrier's Infinity System require some manual configuration such as dip-switch setting, because the existence of some manual configuration in the patented and infringing products is irrelevant to any issue in this case since the open ended claim language of the Asserted Claims does not prohibit the possibility that some aspects of the system can be modified manually during configuration.

9.   Goodman is precluded from offering evidence or argument regarding whether the CCN and ClimateTalk protocols are "open" protocols or "closed" protocols.

10. Goodman produced a spreadsheet in July 2014, with substantially revised sales and revenue figures for its ComfortNet products, and Carrier requests clarification of why the information is different and why the revised information was produced nearly a year after the close of fact discovery.

11. Goodman should be precluded from offering evidence, testimony or argument regarding Carrier's overall sales, earnings, market capitalization, net worth, or headcount, or ownership by United Technologies other than identifying that United Technologies is the parent company to Carrier.

12. Goodman should not be permitted to argue that enforcing a patent is anticompetitive.

# Exhibit 15
# Defendants' Miscellaneous Issues

## EXHIBIT 15 TO PRETRIAL ORDER

### GOODMAN'S LIST OF OTHER ISSUES GOODMAN WOULD LIKE TO ADDRESS AT THE PRETRIAL CONFERENCE

The parties met and conferred, but were ultimately unsuccessful at resolving the following issues, which Goodman respectfully requests this Court to address at the pretrial conference. Goodman reserves the right to amend this list to include other issues that may arise prior to the pretrial conference.

**A.     Evidentiary Issues**

1.     Carrier should be precluded from offering evidence, testimony or argument about the thoroughness or completeness of the USPTO's review and consideration of the '004 patent, or make references to the USPTO "blessing" the '004 Patent, and should be further precluded from offering evidence, testimony or argument that the '004 Patent claims are entitled to a presumption of validity, in view of the USPTO's rejection of those claims in reexamination.

2.     Carrier should be precluded from referencing, relying on, or arguing Goodman's products infringe under Doctrine of Equivalents, or that the products perform substantially the same function, in substantially the same way, or yield substantially the same result.

3.     Carrier should be precluded from offering evidence, testimony, or argument that Goodman knew of or had knowledge of the patent prior to the filing date of this suit, on July 19, 2012. In particular, Carrier should be precluded from offering any evidence, testimony, or argument implying that Goodman had an Infinity specification sheet dated May 2012 bearing the patent number based on Goodman's counsel's production of that document in this litigation

4.     Carrier should be precluded from offering evidence, testimony or argument regarding commercial success, praise, failure of others, copying (including any alleged copying by Goodman), or any other secondary considerations based on 4-wires, auto-configuration, and

other claim elements found in the prior art.

5.      Carrier should be precluded from offering evidence, testimony or argument that its patents cover 4-wire communication, serial communications, or that it invented or was the first to invent or use a communicating residential HVAC system.

6.      Carrier should be precluded from offering evidence or argument regarding conception or reduction to practice with respect to the '004 patent earlier than January 7, 2003.

7.      Carrier should be precluded from offering evidence, testimony or argument regarding infringement against any products not included or identified in Dr. Henze's Opening Expert Report regarding infringement.

8.      Carrier should be precluded from offering evidence, testimony or argument regarding Goodman's overall sales, earnings, acquisition by Daikin, market capitalization, net worth, ownership information, or headcount, or foreign ownership by Daikin other than identifying that Daikin is the parent company to Goodman.

9.      Carrier should be precluded from offering evidence, testimony or argument regarding indemnity between Goodman and either of its third-party suppliers, Emerson Electric Company or Honeywell International, Incorporated.

10.     Carrier should be precluded from offering evidence, testimony or argument regarding the number of employees who have left Carrier and joined Goodman.

11.     Carrier should be precluded from offering evidence, testimony or argument regarding Carrier having provided air conditioning systems for the Sistine Chapel, the Great Pyramids, the Sears Tower, the Louvre Museum or any other system/location not relevant to this case.

12.     Carrier should be precluded from offering evidence, testimony or argument

regarding discussions (or lack thereof) between Goodman and its customers/distributors regarding potential results of this lawsuit.

13.     Carrier should be precluded from offering evidence, testimony or argument regarding MindTree or its alleged role in the development of the accused products.

14.     Carrier should be precluded from offering expert and/or opinion testimony regarding the accused products or prior art from any witness not disclosed as an expert under Federal Rule of Civil Procedure 26(a)(2), including but not limited to Scott Vogel, Hung Pham, Rolf Strand, Patrick Hudson, Ge Hu, Lawrence Woods, Rajendra Shah and Jerry Ryan.

15.     Carrier should be precluded from offering evidence or argument in contravention to its corporate testimony.

**B.     Legal Issues**

1.      Goodman believes that the Court should exercise its inherent powers to preclude Carrier from presenting or arguing its theories of contributory infringement at trial.  Even if Goodman's sales of accused products in the United States are found to infringe the '004 Patent directly, Carrier cannot obtain any additional benefit or relief by litigating the alleged contributory infringement based on those products because those sales would already be subject to direct infringement liability, rendering those allegations essentially moot.  Thus, judicial economy trumps the need to litigate Carrier's contributory infringement allegations, particularly when such multiple infringement theories may only serve to confuse the jury.

**C.     Other Issues**

1.      Goodman requests permission to submit a jury questionnaire.

2.      Goodman proposes that each party be allowed to submit proposed voir dire questions for the Court's consideration, and requests the Court's guidance on when such

proposals may be submitted.

3.      Goodman proposes that the parties provide juror notebooks for the jurors at trial, and proposes discussing the content for such notebooks (*e.g.*, photos of witnesses, etc.).

4.      Goodman would like to address whether jurors will be permitted to take copies of demonstratives and the jury instructions into the jury room for deliberation.

5.      Goodman would like to discuss the Court's preference regarding the scope and amount of time permitted for each party's transition / interim statements.

6.      Goodman would like to discuss the anticipated timing for charging the jury (*e.g.*, before closing argument).

7.      Goodman would like to discuss the anticipated length of the trial, currently set as a 7-day jury trial per this Court's Scheduling Order. (D.I. 27). Goodman proposes reducing the length to a 5-day jury trial.